# **EXHIBIT C**

Cole Schotz Invoices

# Cole Schotz P.C.

Court Plaza North
25 Main Street
P.O. Box 800
Hackensack, NJ 07602-0800
201.489.3000   201.489.1536  fax
FEDERAL ID# 22-2113414.
—
New York
—
Delaware
—
Maryland
—
Texas
—
Florida

NICK DENTON
76 CROSBY STREET, APT. 2B
NEW YORK, NY 10012

**Re:     Client/Matter No. 55451-0001**
**GENERAL ADVICE**

Invoice No. 789122
December 5, 2016

FOR PROFESSIONAL SERVICES RENDERED THROUGH NOVEMBER 30, 2016

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| | **ASSET DISPOSITION** | | **41.90** | **$16,532.00** |
| 08/02/16 | COMMENCE DRAFTING LEASE APPROVAL MOTION | MYT | 1.20 | 384.00 |
| 08/03/16 | PHONE CONFERENCE WITH W. USATINE RE: LEASE APPROVAL MOTION (.2); MULTIPLE EMAILS TO AND FROM TO CLIENT RE: INFO FOR LEASE APPROVAL MOTION (.5) | MYT | 0.70 | 224.00 |
| 08/03/16 | RESEARCH AND DRAFT LEASE APPROVAL MOTION | MYT | 1.00 | 320.00 |
| 08/03/16 | WORK ON MOTION - APPROVAL OF LEASE OF APARTMENT | WU | 0.20 | 135.00 |
| 08/04/16 | DRAFT MOTION AND PROPOSED ORDER TO SHORTEN TIME FOR LEASE APPROVAL MOTION (1.2); DRAFT DENTON DECLARATION IN SUPPORT OF LEASE APPROVAL MOTION (1.2); PHONE CONFERENCES (2X) WITH CO-COUNSEL W. USATINE RE: LEASE APPROVAL PLEADINGS (.3); INCORPORATE CLIENT REVISIONS TO PLEADINGS (.2); EMAILS (2X) TO CLIENT RE: APPROVAL OF LEASE APPROVAL PLEADINGS (.2) | MYT | 3.10 | 992.00 |
| 08/04/16 | WORK ON MOTION FOR APPROVAL OF RESIDENTIAL LEASE | WU | 1.30 | 877.50 |
| 08/05/16 | REVIEW AND REVISE LEASE APPROVAL PLEADINGS TO UPDATE BASED ON RECENT CONVERSATION WITH CLIENT (.7); EMAIL TO CO-COUNSEL RE: REVISED PLEADINGS (.1) | MYT | 0.80 | 256.00 |
| 08/05/16 | MOTION TO APPROVE LEASE | WU | 0.20 | 135.00 |
| 08/05/16 | PHONE CALL WITH CLIENT RE: LEASE APPROVAL MOTION (.2); EMAIL TO CO-COUNSEL RE: SAME (.2) | MYT | 0.40 | 128.00 |
| 08/06/16 | REVISE LEASE APPROVAL PLEADINGS TO INCORPORATE CO-COUNSEL COMMENTS; EMAIL TO CLIENT RE: SAME | MYT | 0.50 | 160.00 |
| 08/08/16 | PHONE CALLS (2X) TO CHAMBERS RE: POTENTIAL HEARING DATES FOR LEASE APPROVAL MOTION (.2); MULTIPLE CORRESPONDENCE WITH CLIENT AND CO-COUNSEL RE: POTENTIAL HEARING DATES AND MOTION FILING OPTIONS RE: SAME (.6); | MYT | 0.80 | 256.00 |
| 08/08/16 | E-MAIL CORRESP. RE: LEASE MOTION | IXV | 0.20 | 135.00 |

COLE SCHOTZ P.C.

**Re:    GENERAL ADVICE**
        **Client/Matter No. 55451-0001**

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 08/08/16 | MULTIPLE EMAIL CORRESPONDENCE WITH CLIENT RE: LEASE APPROVAL MOTION | MYT | 0.50 | 160.00 |
| 08/09/16 | REVISE AND FINALIZE LEASE APPROVAL PLEADINGS (1.0); DRAFT AND SEND MULTIPLE CORRESPONDENCE TO CO-COUNSEL I. VOLKOV AND PARALEGAL S. SALLIE RE: FILING OF LEASE APPROVAL PLEADINGS (.6) | MYT | 1.60 | 512.00 |
| 08/09/16 | REVISE DECLARATION IN SUPPORT OF LEASE APPROVAL MOTION AND SEND TO CLIENT FOR EXECUTION | MYT | 0.50 | 160.00 |
| 08/09/16 | DRAFT MULTIPLE NOTICES FOR LEASE APPROVAL PLEADINGS | MYT | 0.70 | 224.00 |
| 08/09/16 | PHONE CALL WITH CLIENT RE: LEASE APPROVAL MOTION AND OTHER OPEN ISSUES | MYT | 0.10 | 32.00 |
| 08/12/16 | E-MAIL WITH N. DENTON RE: APARTMENT RENTAL | IXV | 0.10 | 67.50 |
| 08/17/16 | SEALING OF PROPRIETARY INFORMATION AND LEASE APPROVAL (.30) | WU | 0.30 | 202.50 |
| 08/17/16 | EMAIL CORRESPONDENCE WITH CO-COUNSEL RE: LEASE APPROVAL MOTION (.1); PHONE CALL WITH CLIENT RE: LEASE STATUS AND STRATEGY (.1); CONFERENCE WITH CO-COUNSEL RE: SAME (.2); PREPARE EMAIL TO BROKER RE: LEASE APPROVAL MOTION (.2); PHONE CALL WITH PROSPECTIVE TENANT'S COUNSEL (.2) AND EMAIL TO CLIENT RE: SAME (.2) | MYT | 1.00 | 320.00 |
| 08/18/16 | PHONE CALL WITH CO-COUNSEL W. USATINE RE: LEASE APPROVAL PLEADINGS (.1); PHONE CALL WITH PROSPECTIVE TENANT'S COUNSEL (.2); PHONE CALL TO CHAMBERS RE: CALENDARING FOR LEASE APPROVAL (.1); PREPARE AND SEND EMAIL UPDATE TO CLIENT RE: LEASE APPROVAL ISSUES (.4) | MYT | 0.80 | 256.00 |
| 08/18/16 | CALL FROM GALARDI RE: SALE ISSUES | WU | 0.30 | 202.50 |
| 08/18/16 | PHONE CALL WITH CLIENT RE: LEASE APPROVAL MOTION, AND EMAIL TO PROSPECTIVE TENANT'S LAWYER (.2); PREPARE LEASE APPROVAL PLEADINGS (0.8); EMAILS TO CLIENT AND PROSPECTIVE TENANT'S RE: DRAFT PLEADINGS (.2); MULTIPLE CORRESPONDENCE WITH PARALEGAL RE: POTENTIAL FILING (.2) | MYT | 1.40 | 448.00 |
| 08/19/16 | PREPARE IN WORD PROPOSED ORDER SHORTENING TIME (RE: MOTION TO APPROVE REAL ESTATE LEASE) AND SEND TO CHAMBERS | FP | 0.20 | 52.00 |
| 08/19/16 | PHONE CALLS WITH TENANT'S COUNSEL RE: LEASE APPROVAL MOTION (.2); EMAIL TO CLIENT RE: FILING SAME (.1); FINAL REVIEW AND COORDINATE FILING AND SERVICE OF LEASE APPROVAL PLEADINGS (.5) | MYT | 0.80 | 256.00 |
| 08/19/16 | EMAIL TO CHAMBERS RE: CHAMBERS COPIES AND PROPOSED ORDERS; PHONE CALL WITH CHAMBERS RE: CONFORMING ORDER FOR SERVICE | MYT | 0.20 | 64.00 |

**Re:    GENERAL ADVICE**
      **Client/Matter No. 55451-0001**

Invoice No. 789122
December 5, 2016
Page 3

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 08/19/16 | PHONE CALL WITH BOLLEA'S COUNSEL RE: LEASE APPROVAL MOTION AND POTENTIAL ADJOURNMENT (.2): MULTIPLE CORRESPONDENCE WITH CO-COUNSEL RE: SAME (.4): EMAIL TO CLIENT RE: ENTRY OF SHORTEN TIME ORDER (.1): PHONE CALLS (2X) WITH PARALEGAL RE: SERVICE OF PLEADINGS (.2) | MYT | 0.90 | 288.00 |
| 08/19/16 | EMAIL TO CLIENT RE: STATUS OF LEASE APPROVAL: EMAIL TO BROKER RE: STATUS OF LEASE APPROVAL | MYT | 0.40 | 128.00 |
| 08/19/16 | MULTIPLE PHONE CALLS WITH CHAMBERS RE: PLEADINGS TO BE FILED | MYT | 0.30 | 96.00 |
| 08/19/16 | INTERNAL E-MAIL CORRESP. RE: LEASE APPROVAL MOTION, **SCHEDULING OF SAME IN VIEW OF TENANT AND T. BOLLEA'S SCHEDULING REQUIREMENTS, AND JUDGE'S ORDER SHORTENING TIME** | IXV | 0.30 | 202.50 |
| 08/19/16 | REVIEW DOCKET FOR SIGNED ORDER SHORTENING TIME RE: LEASE MOTION IN PREPARATION FOR SERVICE: DISCUSS SERVICE ISSUES WITH M. TSUKERMAN | FP | 0.20 | 52.00 |
| 08/19/16 | WORK ON PREPARATION AND COORDINATION OF SERVICE OF SIGNED ORDER SHORTENING TIME, AND SUPPORTING FILED MOTION PLEADINGS (RE: LEASE) VIA FEDERAL EXPRESS OR OVERNIGHT EXPRESS MAIL TO ALL PARTIES WHERE EMAIL OR FAX INFORMATION WAS NOT AVAILABLE | FP | 0.50 | 130.00 |
| 08/19/16 | DRAFT AND SEND EMAIL TO PARTIES ATTACHING SIGNED ORDER SHORTENING TIME AND FILED MOTION PLEADINGS (RE: LEASE) | FP | 0.20 | 52.00 |
| 08/19/16 | PREPARE AND SEND FACSIMILE TO OFFICE OF THE U.S. TRUSTEE ATTACHING SIGNED ORDER SHORTENING TIME AND FILED MOTION PLEADINGS (RE: LEASE) | FP | 0.20 | 52.00 |
| 08/19/16 | DISCUSS SERVICE AND PARTIES WITH M. TSUKERMAN: RESEARCH ADDRESS FOR CONDO ASSOCIATION FOR SERVICE: PREPARE AND COORDINATE SERVICE BY FEDERAL EXPRESS TO THE BAYARD HOUSE | FP | 0.30 | 78.00 |
| 08/19/16 | PREPARE FOR FILING MOTION TO APPROVE LEASE OF RESIDENTIAL REAL ESTATE, AND SUPPORTING DOCUMENTS/EXHIBITS: EMAIL TO M. TSUKERMAN FOR REVIEW (X2) | FP | 0.60 | 156.00 |
| 08/19/16 | EFILE (1) MOTION, DECLARATION, EXHIBITS AND PROPOSED ORDER RE: MOTION TO APPROVE LEASE FOR RESIDENTIAL REAL ESTATE: AND (2) SHORTEN TIME MOTION AND PROPOSED ORDER SHORTENING TIME | FP | 0.40 | 104.00 |
| 08/19/16 | DOWNLOAD FILED COPIES OF MOTION TO APPROVE LEASE OF RESIDENTIAL REAL ESTATE, WITH SUPPORTING DOCUMENTS, AND MOTION TO SHORTEN WITH PROPOSED ORDER SHORTENING TIME IN PREPARATION FOR SERVICE ONCE ORDER SHORTENING IS SIGNED: PREPARE AND COORDINATE DELIVERY OF FILED COPIES TO CHAMBERS | FP | 0.30 | 78.00 |

**COLE SCHOTZ P.C.**

**Re:   GENERAL ADVICE**
      **Client/Matter No. 55451-0001**

Invoice No. 789122
December 5, 2016
Page 4

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 08/22/16 | PREPARE INCOME AND EXPENSES ANALYSIS RE: LEASE APPROVAL MOTION AND EMAIL TO CO-COUNSEL RE: SAME (.7): MULTIPLE EMAILS WITH CO-COUNSEL RE: PREPARATION FOR LEASE APPROVAL HEARING (.3) EMAILS WITH CLIENT RE: INFORMATION PERTAINING TO SAME (.2) | MYT | 1.20 | 384.00 |
| 08/22/16 | MULTIPLE PHONE CALLS WITH BOLLEA'S COUNSEL RE: LEASE APPROVAL MOTION (.3): EMAIL TO BOLLEA'S COUNSEL RE: SAME (.2) | MYT | 0.50 | 160.00 |
| 08/22/16 | CORRESPONDENCE WITH CO-COUNSEL RE: POTENTIAL ADJOURNMENT OF LEASE APPROVAL MOTION (.2): EMAIL TO CLIENT RE: SAME (.1): PHONE CALL WITH TENANT'S COUNSEL RE: POTENTIAL ADJOURNMENT (.2): PHONE CALLS (2X) TO CO-COUNSEL AND CLIENT RE: SAME (.2) | MYT | 0.70 | 224.00 |
| 08/23/16 | FINALIZATION OF CERTS OF SERVICE (.20): ECF FILING RE CERTIFICATES OF SERVICE - LEASE AND NON-COMPETE MOTION (.60) | SSS | 0.80 | 208.00 |
| 08/23/16 | PREPARE ADDITIONAL INCOME AND EXPENSE ANALYSIS AND SEND SAME TO CO-COUNSEL | MYT | 0.20 | 64.00 |
| 08/23/16 | EMAIL (2X) TO TENANT'S COUNSEL RE: LEASE APPROVAL MOTION | MYT | 0.20 | 64.00 |
| 08/23/16 | PREPARE SCHEDULE OF PROJECTED INCOME AND EXPENSES (.5): EMAIL TO CLIENT RE: SAME (.2) | MYT | 0.70 | 224.00 |
| 08/23/16 | PREPARE AND SEND EMAIL OUTLINE RE: COURT PRESENTATION TO CO-COUNSEL W. USATINE | MYT | 0.30 | 96.00 |
| 08/23/16 | REVISE INCOME AND EXPENSE SCHEDULE AND EMAIL TO CO-COUNSEL RE: SAME | MYT | 0.20 | 64.00 |
| 08/23/16 | PHONE CONFERENCE WITH CLIENT AND CO-COUNSEL W. USATINE RE: PREPARATION FOR LEASE APPROVAL HEARING | MYT | 0.50 | 160.00 |
| 08/23/16 | REVIEW TERRY BOLLEA'S OBJECTION TO LEASE MOTION | IXV | 0.30 | 202.50 |
| 08/23/16 | REVIEW TENANT'S OBJECTION TO ADJOURNMENT OF LEASE MOTION | IXV | 0.20 | 135.00 |
| 08/23/16 | TELEPHONE TO N. DENTON RE: PREPARATION FOR AUGUST 24 HEARING AND AUGUST 25 341 MEETING | WU | 0.40 | 270.00 |
| 08/23/16 | PREPARE FOR 8/24 HEARING ON LEASE APPROVAL MOTION | WU | 2.20 | 1,485.00 |
| 08/23/16 | MULTIPLE PHONE CONFERENCES WITH U.S. TRUSTEE'S OFFICE RE: LEASE APPROVAL HEARING | MYT | 0.50 | 160.00 |
| 08/23/16 | REVIEW AND REVISE CERTIFICATE OF SERVICE RE: LEASE APPROVAL PLEADINGS | MYT | 0.20 | 64.00 |
| 08/23/16 | PREPARE TRIAL DEMONSTRATIVE RE: INCOME AND EXPENSE ANALYSIS (.5): EMAIL TO CO-COUNSEL RE: SAME (.1) | MYT | 0.60 | 192.00 |

**COLE SCHOTZ P.C.**

**Re:  GENERAL ADVICE**
     **Client/Matter No. 55451-0001**

Invoice No. 789122
December 5, 2016
Page 5

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 08/23/16 | REVIEW LIMITED OBJECTION FILED BY TENANT: REVIEW LEASE: MAIL CORRESPONDENCE WITH CO-COUNSEL RE: SAME | MYT | 0.50 | 160.00 |
| 08/24/16 | APPEAR AT LEASE APPROVAL HEARING | WU | 2.50 | 1,687.50 |
| 08/24/16 | REVIEW OBJECTION TO LEASE MOTION | WU | 0.40 | 270.00 |
| 08/24/16 | ATTEND AND APPEAR AT LEASE APPROVAL HEARING (2.3): REVIEW OBJECTIONS TO LEASE APPROVAL MOTION (.6) | MYT | 2.40 | 768.00 |
| 08/24/16 | PREPARE DRAFT ORDER DENYING LEASE APPROVAL MOTION (.6): EMAIL TO CO-COUNSEL RE: SAME (.1) | MYT | 0.70 | 224.00 |
| 08/25/16 | REVISE PROPOSED ORDER DENYING LEASE APPROVAL MOTION, AND CIRCULATE TO ALL COUNSEL: REVISE PROPOSED ORDER TO INCORPORATE COUNSEL COMMENTS AND EMAIL CORRESPONDENCE WITH COUNSEL RE: SAME | MYT | 0.50 | 160.00 |
| 08/26/16 | EMAIL CORRESPONDENCE WITH OPPOSING COUNSEL RE: PROPOSED ORDER DENYING LEASE APPROVAL MOTION: EMAIL TO CHAMBERS RE: PROPOSED ORDER DENYING LEASE APPROVAL MOTION | MYT | 0.30 | 96.00 |
| 08/31/16 | REVIEW PROPOSED BROKER AGREEMENT | MYT | 0.20 | 64.00 |
| 08/31/16 | REVIEW AND RESPOND TO MULTIPLE EMAILS RE: APARTMENT SALE AND BROKER RETENTION (.30): REVIEW PROPOSED BROKER AGREEMENT (.20) | WU | 0.50 | 337.50 |
| 08/31/16 | EMAIL CORRESPONDENCE WITH CO-COUNSEL RE: BROKER RETENTION: EMAIL TO CLIENT RE: SAME: EMAILS WITH PROPOSED BROKER RE: ENGAGEMENT AGREEMENTS | MYT | 0.50 | 160.00 |
| 11/22/16 | PHONE CALL FROM DOUGLAS ELLIMAN RE: STATUS OF APARTMENT LISTING AND ENTERED RETENTION ORDER: EMAIL TO DOUGLAS ELLIMAN RE: ENTERED RETENTION ORDER | MYT | 0.20 | 73.00 |
| **BUSINESS OPERATIONS** | | | **28.20** | **$12,892.00** |
| 08/16/16 | REVIEW AND RESPOND TO EMAILS RE: GAWKER AUCTION AND NICK CONSULTING AGREEMENT | WU | 0.40 | 270.00 |
| 08/17/16 | CORRESPONDENCE WITH CO-COUNSEL RE: NON-COMPETE AGREEMENT (.3): COMMENCE DRAFTING NON-COMPETE AGREEMENT APPROVAL PLEADINGS (1.0) | MYT | 1.30 | 416.00 |
| 08/17/16 | ADDRESS ISSUES RE: N. DENTON'S RESTRICTIVE COVENANT WITH UNIVISION AND MOTION TO APPROVE SAME WITH W. USATINE AND M. TSUKERMAN | IXV | 0.30 | 202.50 |
| 08/17/16 | TELEPHONE TO GALARDI RE: APPROVAL OF NICK DENTON NON-COMPETE AGREEMENT | WU | 0.20 | 135.00 |
| 08/17/16 | WORK ON APPROVAL OF NON-COMPETE (.40) | WU | 0.40 | 270.00 |
| 08/17/16 | CONFERENCE WITH W. USATINE RE: NON-COMPETE | MDS | 0.20 | 170.00 |

Cole Schotz P.C.

Re:    GENERAL ADVICE                                          Invoice No. 789122
       Client/Matter No. 55451-0001                            December 5, 2016
                                                                        Page 6

---

| 08/18/16 | DRAFT SEALING MOTION FOR NON-COMPETE AGREEMENT, INCLUDING REVIEW OF APPLICABLE LAW AND LOCAL AND CHAMBERS RULES | MYT | 1.20 | 384.00 |
| 08/18/16 | REVIEW AND COMMENT ON SHORTEN TIME MOTIONS | WU | 0.40 | 270.00 |
| 08/18/16 | PREPARE AND FINALIZE FIRST DRAFT OF NON-COMPETE APPROVAL MOTION (1.8): PREPARE FIRST DRAFT OF MOTION TO SHORTEN RE: SAME (.5): CONDUCT LEGAL RE: SEARCH RE: NON-COMPETE AGREEMENTS IN INDIVIDUAL 11 (.5) | MYT | 2.80 | 896.00 |
| 08/18/16 | REDACT NON-COMPETE AGREEMENT AND EMAIL TO CLIENT RE: PROPOSED REDACTION TO NON-COMPETE (.2): UPDATE NON-COMPETE APPROVAL PLEADINGS TO INCORPORATE GAWKER SALE HEARING RESULT (.3) | MYT | 0.50 | 160.00 |
| 08/18/16 | EMAIL CORRESPONDENCE WITH CO-COUNSEL RE: SUBMISSION OF SEALING MOTION | MYT | 0.20 | 64.00 |
| 08/18/16 | EMAILS TO CO-COUNSEL RE: GAWKER SALE AND NON-COMPETE: EMAIL TO ROPES & GRAY RE: SAME | MYT | 0.30 | 96.00 |
| 08/18/16 | WORK ON MOTION TO APPROVE NON-COMPETE AGREEMENT | WU | 0.70 | 472.50 |
| 08/18/16 | WORK ON MOTION TO SEAL PORTIONS OF NON-COMPETE AGREEMENT | WU | 0.40 | 270.00 |
| 08/19/16 | PREPARE SEALING MOTION, ATTACHMENTS, AND EXHIBITS: EMAIL TO M. TSUKERMAN FOR SUBMISSION TO CHAMBERS | FP | 0.20 | 52.00 |
| 08/19/16 | DRAFT, REVISE AND INCORPORATE CO-COUNSEL COMMENTS TO MOTION TO APPROVE NON-COMPETE AGREEMENT, USATINE DECLARATION, MOTION TO SHORTEN TIME RE: SAME, AND SEALING MOTION (1.0): MULTIPLE CORRESPONDENCE WITH CO-COUNSEL RE: SAME (.5): EMAILS TO CLIENT RE: APPROVAL OF SAME (.2) | MYT | 1.70 | 544.00 |
| 08/19/16 | FINAL REVISIONS TO MOTIONS TO APPROVE RESIDENTIAL LEASE: NON-COMPETE AND SEALING (AND SHORTEN TIME MOTIONS RE: SAME) | WU | 0.40 | 270.00 |
| 08/19/16 | REVIEW CORRESPONDENCE FROM CHASE | WU | 0.10 | 67.50 |
| 08/19/16 | REVIEW AND COMMENT ON MOTION TO APPROVE NON-COMPETE, ORDER, APPLICATION AND ORDER SHORTENING TIME | IXV | 1.10 | 742.50 |
| 08/19/16 | REVIEW AND REVISE SEALING MOTION | IXV | 0.30 | 202.50 |
| 08/19/16 | DOWNLOAD FILED COPIES OF NON COMPETE MOTION, DECLARATION WITH EXHIBITS, AND ATTACHMENTS IN PREPARATION FOR DELIVERY TO CHAMBERS: PREPARE AND COORDINATE DELIVERY OF COPIES TO CHAMBERS | FP | 0.30 | 78.00 |

COLE SCHOTZ P.C.

Re:    GENERAL ADVICE                                             Invoice No. 789122
       Client/Matter No. 55451-0001                              December 5, 2016
                                                                 Page 7

| Date | Description | | | |
|---|---|---|---|---|
| 08/19/16 | PREPARE MOTION TO APPROVE NON COMPETE AGREEMENTS FOR FILING, WITH W. USATINE DECLARATION AND PROPOSED ORDER: WORK ON EXHIBIT TO DECLARATION, INCLUDING DELETING PAGES:  EMAIL ENTIRE TO M. TSUKERMAN FOR REVIEW BEFORE FILING | FP | 0.50 | 130.00 |
| 08/19/16 | EFILE MOTION RE: NON COMPETE AGREEMENTS, WITH ATTACHMENTS, W. USATINE DECLARATION AND EXHIBITS, AND PROPOSED ORDER: EFILE MOTION AND PROPOSED ORDER TO SHORTEN | FP | 0.30 | 78.00 |
| 08/20/16 | REVIEW EMAIL FROM GAWKER UCC RE: DENTON NON-COMPETE | WU | 0.10 | 67.50 |
| 08/22/16 | EMAIL TO CO-COUNSEL RE: ENTRY OF ORDER SHORTENING TIME AND SCHEDULING NON-COMPETE APPROVAL MOTION: EMAIL TO ROPES & GRAY RE: SAME: MULTIPLE CORRESPONDENCE WITH PARALEGAL RE: SERVICE OF PLEADINGS | MYT | 0.60 | 192.00 |
| 08/22/16 | REVIEW AND RESPOND TO MULTIPLE EMAILS RE: SCHEDULING OF MOTIONS | WU | 0.20 | 135.00 |
| 08/22/16 | EMAIL TO CHAMBERS RE: PROPOSED SEALING ORDER AND ORDER TO SHORTEN TIME: PHONE CALLS (2X) WITH CHAMBERS RE: POTENTIAL ADJOURNMENT, STATUS, AND ORDER SHORTENING TIME | MYT | 0.50 | 160.00 |
| 08/22/16 | E-MAIL CORRESP. RE: ORDER SHORTENING TIME ON NON-COMPETE AGREEMENT MOTION | IXV | 0.20 | 135.00 |
| 08/22/16 | REVIEW AND RESPOND TO EMAIL RE: MOTION SCHEDULING | WU | 0.10 | 67.50 |
| 08/22/16 | TELEPHONE TO ROPES RE: NON-COMPETE AGREEMENT | WU | 0.20 | 135.00 |
| 08/23/16 | SERVICE RE NON-COMPETE MOTION BY 1ST CLASS, E-MAIL & FAX (.70) | SSS | 0.70 | 182.00 |
| 08/23/16 | REVIEW AND REVISE CERTIFICATE OF SERVICE RE: NON-COMPETE APPROVAL PLEADINGS | MYT | 0.20 | 64.00 |
| 08/24/16 | PHONE CALL WITH W. USATINE RE: UST REQUEST RE: NON-COMPETE AGREEMENT: EMAIL TO CLIENT RE: SAME: EMAIL TO G. ZIPES RE: UNREDATED NON-COMPETE AGREEMENT | MYT | 0.40 | 128.00 |
| 08/25/16 | CALL WITH R. MARTIN RE: NON-COMPETE AGREEMENT AND DISCLOSURES | WU | 0.30 | 202.50 |
| 08/25/16 | REVIEW CORRESPONDENCE FROM CHASE: EMAIL TO CLIENT RE: SAME | MYT | 0.50 | 160.00 |
| 08/26/16 | CALL WITH N. DENTON RE NON-COMPETE | WU | 0.20 | 135.00 |
| 08/26/16 | EMAIL TO ROPES & GRAY RE: NON-COMPETE AGREEMENT | MYT | 0.10 | 32.00 |
| 08/29/16 | EMAIL TO GAWKER COMMITTEE COUNSEL RE: NON-COMPETE AGREEMENT | MYT | 0.10 | 32.00 |
| 08/31/16 | EMAIL TO CLIENT RE: NON-COMPETE AGREEMENT | MYT | 0.10 | 32.00 |

Re:   GENERAL ADVICE                                                    Invoice No. 789122
      Client/Matter No. 55451-0001                                     December 5, 2016
                                                                                Page 8

| | | | | |
|---|---|---|---|---|
| 09/01/16 | E-MAIL TO G. ZIPES RE: MOTION TO APPROVE NON-COMPETE AGREEMENT | IXV | 0.10 | 70.00 |
| 09/01/16 | EMAILS TO W. USATINE RE: NON-COMPETE APPROVAL PLEADINGS | MYT | 0.10 | 36.50 |
| 09/01/16 | PHONE CALL WITH CHAMBERS RE: NON-COMPETE APPROVAL HEARING | MYT | 0.10 | 36.50 |
| 09/01/16 | REVIEW EMAILS AND NON-COMPETE AGREEMENT APPROVAL MOTION AND CONFERENCE WITH ATTORNEY/CO-COUNSEL | WU | 0.30 | 214.50 |
| 09/01/16 | PREPARE FOR 9/6 HEARING ON NON-COMPETE APPROVAL | WU | 0.50 | 357.50 |
| 09/01/16 | DISCUSSION WITH G. ZIPES RE: MOTION TO APPROVE NON-COMPETE AGREEMENT | IXV | 0.10 | 70.00 |
| 09/01/16 | E-MAIL WITH N. DENTON RE: MOTION TO APPROVE NON-COMPETE AND UST ISSUES | IXV | 0.10 | 70.00 |
| 09/02/16 | REVIEW EMAIL WITH UST RE: SEALING MOTION/NON-COMPETE AGREEMENT | WU | 0.10 | 71.50 |
| 09/02/16 | MULTIPLE EMAILS TO CO-COUNSEL W. USATINE RE: NON-COMPETE APPROVAL HEARING, RELATED PLEADINGS, AND APPEARANCE REQUIREMENT | MYT | 0.30 | 109.50 |
| 09/06/16 | MULTIPLE EMAIL CORRESPONDENCE WITH CO-COUNSEL W. USATINE RE: NON-COMPETE APPROVAL HEARING, AND OTHER SCHEDULING MATTERS | MYT | 0.30 | 109.50 |
| 09/06/16 | EMAIL TO PARALEGAL RE: SUBMISSION OF NON-COMPETE APPROVAL ORDER | MYT | 0.10 | 36.50 |
| 09/06/16 | EMAIL TO CO-COUNSEL RE: MORTGAGE PAYMENTS | MYT | 0.10 | 36.50 |
| 09/06/16 | TELEPHONE FROM P. GILHULY RE: NON-COMPETE APPROVAL HEARING | WU | 0.10 | 71.50 |
| 09/06/16 | PREPARE AND REVIEW PLEADINGS FOR 9/6 HEARING ON MOTION TO APPROVE NON-COMPETE | WU | 0.50 | 357.50 |
| 09/06/16 | APPEARANCE AT BANKRUPTCY COURT HEARING ON MOTION TO APPROVE NON-COMPETE | WU | 0.40 | 286.00 |
| 09/07/16 | COUNSEL CONF RE NON-COMPETE ORDER (.20) | SSS | 0.20 | 55.00 |
| 09/07/16 | DOCKET REVIEW RE NON-COMPETE ORDER (.20) | SSS | 0.20 | 55.00 |
| 09/26/16 | REVIEW GAWKER PROPOSED AMENDMENTS TO GOVERNANCE DOCUMENTS | WU | 0.30 | 214.50 |
| 10/24/16 | REVIEW AND RESPOND TO EMAILS FROM ACCOUNTANTS RE: TAX ISSUES | WU | 0.20 | 143.00 |
| 10/24/16 | REVIEW EMAILS FROM FRIEDMAN RE: POTENTIAL SHORT TAX YEAR FILING | MYT | 0.10 | 36.50 |

COLE SCHOTZ P.C.

Re:    GENERAL ADVICE                                          Invoice No. 789122
       Client/Matter No. 55451-0001                            December 5, 2016
                                                               Page 9

---

| 10/27/16 | CALL WITH TAX ACCOUNTANTS AND ATTORNEY/CO-COUNSEL M. TSUKERMAN | WU | 0.50 | 357.50 |
|---|---|---|---|---|
| 10/27/16 | PHONE CONFERENCE WITH FRIEDMAN LLP AND CO-COUNSEL RE: TAX ISSUES | MYT | 0.50 | 182.50 |
| 10/27/16 | RESEARCH RE: IRC 1398 ELECTION (2.0); EMAIL TO FREIDMAN LLP AND CO-COUNSEL RE: RESULTS OF SAME (.2) | MYT | 2.20 | 803.00 |
| 10/27/16 | REVIEW AND RESPOND TO SEVERAL EMAILS RE: PERSONAL TAX ISSUES | WU | 0.20 | 143.00 |
| 10/28/16 | REVIEW ISSUES RELATING TO SHORT YEAR TAX FILING | WU | 0.40 | 286.00 |
| 10/29/16 | REVIEW DOUGLAS ELLIMAN LISTING AGREEMENT; EMAILS TO CO-COUNSEL W. USATINE RE: SAME | MYT | 0.40 | 146.00 |
| 11/01/16 | REVIEW OF CORRESPONDENCE FROM CONDO BOARD; EMAIL TO CO-COUNSEL RE: SAME; EMAIL TO CLIENT RE: LETTER FROM CONDO BOARD AND PAYMENT OF FEES | MYT | 0.40 | 146.00 |
| 11/04/16 | PHONE CALL WITH J. STURM OF ROPES & GRAY RE: TAX ISSUES | MYT | 0.10 | 36.50 |
| 11/09/16 | EMAIL TO AND PHONE CALL WITH J. STURM AND ROPES RE: TAX AND OTHER ISSUES | MYT | 0.30 | 109.50 |
| 11/15/16 | EMAIL TO FRIEDMAN LLP RE: TAX ISSUES | MYT | 0.20 | 73.00 |
| 11/29/16 | REVIEW CORRESPONDENCE RE: IRS AUDIT | WU | 0.10 | 71.50 |
| **CASE ADMINISTRATION** | | | **138.30** | **$53,273.50** |
| 08/01/16 | REVIEW W. USATINE PRO HAC VICE APPLICATION AND EMAIL SAME TO W. USATINE FOR REVIEW AND APPROVAL | MYT | 0.20 | 64.00 |
| 08/01/16 | REVISE AND UPDATE FIRST DAY DECLARATION TO INCORPORATE STATEMENT PROVIDED BY FLORIDA COUNSEL (.9); EMAIL SAME TO CO-COUNSEL FOR REVIEW AND COMMENT (.1); INCORPORATE CO-COUNSEL'S COMMENTS TO REVISED DRAFT (.2); EMAIL TO CLIENT RE: DRAFT DECLARATION FOR REVIEW AND SIGNATURE (.1); MULTIPLE REVISIONS TO DECLARATION TO INCORPORATE CLIENT'S COMMENTS AND EMAIL CORRESPONDENCE WITH CLIENT RE: SAME (.7); MULTIPLE EMAILS WITH CLIENT RE: EXECUTION OF DECLARATION (.2) PHONE CALLS AND EMAILS WITH PARALEGAL RE: FILING OF DECLARATION (.5); EMAIL TO CLIENT RE: FILED DECLARATION (.1) | MYT | 2.70 | 864.00 |
| 08/01/16 | EMAIL TO ROPES & GRAY RE: SVB DEBT AND CERBERUS TRANSACTION (.1); REVIEW DIP ORDER AND CREDIT AGREEMENT RE: SVB DEBT ISSUE (.5); EMAIL TO CO-COUNSEL RE: SAME (.2) | MYT | 0.80 | 256.00 |
| 08/01/16 | EMAIL TO CLIENT RE: POST BANKRUPTCY NEXT STEPS; PHONE CALL WITH CO-COUNSEL RE: SAME; PHONE CALL TO JUDGE BERNSTEIN'S CHAMBERS RE: BANKRUPTCY FILING | MYT | 0.30 | 96.00 |

COLE SCHOTZ P.C.

Re:    GENERAL ADVICE                                                     Invoice No. 789122
       Client/Matter No. 55451-0001                                       December 5, 2016
                                                                          Page 10

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 08/01/16 | EMAIL TO LAWSUIT COUNTER PARTIES RE: BANKRUPTCY FILING; EMAIL CORRESPONDENCE WITH CO-COUNSEL RE: SAME; REVIEW AND PULL NOTICE OF FILING | MYT | 0.30 | 96.00 |
| 08/01/16 | DRAFTED SERVICE LIST (.40); DOCKET REVIEW AND ANALYSIS RE DEADLINES (.30); CALENDARING RE MONITORING/INPUT OF DAILY MOTION AND HEARING DEADLINES (.20) | SSS | 0.90 | 234.00 |
| 08/01/16 | WORK ON FINALIZING FIRST DAY AFFIDAVIT | IXV | 0.40 | 270.00 |
| 08/01/16 | TELEPHONE CALL WITH W. USATINE AND G. ZIPES RE: FILING AND ADMINISTRATION ISSUES | IXV | 0.10 | 67.50 |
| 08/01/16 | OUTLINE OF TASK LIST FOR DISCUSSION WITH N. DENTON | IXV | 0.20 | 135.00 |
| 08/01/16 | INTERNAL E-MAIL CORRESP. RE: VARIOUS LITIGATION ISSUES (STAY RELIEF, RETENTION OF SPECIAL COUNSEL, ETC.) | IXV | 0.10 | 67.50 |
| 08/01/16 | WORK ON FINAL PREPARATION OF PETITION AND RELATED DOCUMENTS | WU | 0.40 | 270.00 |
| 08/01/16 | TELEPHONE TO CLIENT N. DENTON RE: CHAPTER 11 FILING | WU | 0.10 | 67.50 |
| 08/01/16 | REVIEW AND RESPOND TO EMAILS RE: CERBERUS AND SUB DEBT | WU | 0.20 | 135.00 |
| 08/01/16 | TELEPHONE FROM G. ZIPES (UST) RE: CASE ISSUES | WU | 0.20 | 135.00 |
| 08/01/16 | REVIEW CASE DOCKET; DOWNLOAD FILED COPY OF NOTICE OF BANKRUPTCY FILING AND EMAIL TO ATTORNEY | FP | 0.20 | 52.00 |
| 08/01/16 | ADDRESS ISSUES RE: FILING OF FIRST DAY DECLARATION WITH PARALEGAL AND ATTORNEY; REVIEW DECLARATION; REVIEW SIGNATURE PAGE RECEIVED FROM DENTON; INSERT AND PREPARE FIRST DAY DECLARATION FOR FILING; EFILE DECLARATION | FP | 0.50 | 130.00 |
| 08/01/16 | CONF WITH M. TSUKERMAN RE FINALIZATION OF PETITION (.30); PETITION AND 1ST DAY ASSEMBLY/FINALIZATION (.50); PROOFREAD RE PETITION AND 1ST DAY (.30) | SSS | 1.10 | 286.00 |
| 08/01/16 | ECF FILING RE PETITION AND 1ST DAY AFFIDAVIT | SSS | 0.70 | 182.00 |
| 08/02/16 | CONTINUED REVIEW OF SCHEDULES AND MULTIPLE CORRESPONDENCE WITH PARALEGAL RE: SAME | MYT | 0.50 | 160.00 |
| 08/02/16 | CONF WITH M. TSUKERMAN RE SCHEDULES/SOFAS REVISIONS (.40); REVIEW/ANALYSIS OF CLIENT DATA RE SCHEDULES/SOFAS REVISIONS (.70); REVISIONS RE SCHEDULES/SOFAS DATA (.60); PROOFREADING RE SCHEDULES/SOFAS REVISIONS (.50); FILESITE MAINTENANCE (.20) | SSS | 2.40 | 624.00 |
| 08/02/16 | PHONE CALLS WITH U.S TRUSTEE'S OFFICE RE: FEE GUIDELINES (.2); EMAILS TO CO-COUNSEL RE: SAME (.1) | MYT | 0.30 | 96.00 |
| 08/02/16 | PHONE CONFERENCE WITH CLIENT AND CO-COUNSEL RE: BANKRUPTCY NEXT STEPS | MYT | 0.40 | 128.00 |
| 08/02/16 | TELEPHONE TO CLIENT N. DENTON RE: CHAPTER 11 ISSUES | WU | 0.30 | 202.50 |

COLE SCHOTZ P.C.

Re:    GENERAL ADVICE                                              Invoice No. 789122
       Client/Matter No. 55451-0001                                 December 5, 2016
                                                                            Page 11

| | | | | |
|---|---|---|---|---|
| 08/03/16 | CONF WITH M. TSUKERMAN RE SCHEDULES/SOFAS REVISIONS (.40); REVIEW/ANALYSIS OF CLIENT DATA RE SCHEDULES/SOFAS REVISIONS (.80); REVISIONS RE SCHEDULES/SOFAS DATA (1.20); PROOFREADING RE SCHEDULES/SOFAS REVISIONS (.80) | SSS | 3.20 | 832.00 |
| 08/03/16 | MULTIPLE EMAILS WITH ROPES & GRAY RE: DENTON AGREEMENTS WITH GAWKER FOR SCHEDULES (.3); REVIEW INDEMNITY AGREEMENT (.2) | MYT | 0.50 | 160.00 |
| 08/03/16 | TELEPHONE TO ROPES & GRAY RE: PENDING ISSUES AND STRATEGY | WU | 0.60 | 405.00 |
| 08/03/16 | REVIEW AND REVISE DRAFT SCHEDULES AND PROVIDE COMMENTS TO PARALEGAL S. SALLIE RE: SAME | MYT | 0.50 | 160.00 |
| 08/04/16 | CONF WITH M. TSUKERMAN RE SCHEDULES/SOFAS REVISIONS (.20); REVIEW/ANALYSIS OF CLIENT DATA RE SCHEDULES/SOFAS REVISIONS (.50); REVISIONS RE SCHEDULES/SOFAS DATA (.80); PROOFREADING RE SCHEDULES/SOFAS REVISIONS (.60) | SSS | 2.10 | 546.00 |
| 08/04/16 | EMAIL TO CLIENT RE: OPENING DIP ACCOUNT | MYT | 0.10 | 32.00 |
| 08/04/16 | EMAIL CORRESPONDENCE WITH PARALEGAL RE: STATUS OF SCHEDULES AND SOFA | MYT | 0.30 | 96.00 |
| 08/05/16 | CONF WITH M. TSUKERMAN RE SCHEDULES & SOFA REVISIONS (.30); REVIEW AND ANALYSIS RE SCHEDULES & SOFA REVISIONS (.30); REVISIONS TO SCHEDULES AND SOFAS (.70) | SSS | 1.30 | 338.00 |
| 08/05/16 | CONDUCT RESEARCH RE: APPLICABLE PERSONAL PROPERTY EXEMPTIONS (1.80); REVIEW AND REVISE DRAFT SCHEDULES AND SOFA AND PROVIDE COMMENTS TO PARALEGAL RE: SAME (.80); EMAIL TO CO-COUNSEL I. VOLKOV RE: DRAFT SCHEDULES AND SOFA (.30) | MYT | 2.90 | 928.00 |
| 08/08/16 | CONF WITH M. TSUKERMAN RE SCHEDULES & SOFA REVISIONS (.40); REVIEW AND ANALYSIS RE SCHEDULES & SOFA REVISIONS (.50); REVISIONS TO SCHEDULES AND SOFAS (.70) | SSS | 1.60 | 416.00 |
| 08/08/16 | FINAL REVIEW AND REVISIONS OF DRAFT SCHEDULES AND SOFA BEFORE SENDING TO CLIENT (.7); PREPARE AND SEND EMAIL TO CLIENT RE: DRAFT SCHEDULES AND SOFA AND COMPLETION OF SAME (.8) | MYT | 1.50 | 480.00 |
| 08/08/16 | EMAIL RESPONSE TO CLIENT RE: SCHEDULES AND SOFA INQUIRY | MYT | 0.10 | 32.00 |
| 08/08/16 | REVIEW LATEST DRAFT OF SCHEDULES AND SOFA AND REVIEW BANK STATEMENTS PROVIDED BY CLIENT FOR SCHEDULES AND SOFA (1.0); ADDITIONAL RESEARCH RE: APPLICABLE EXEMPTIONS (.7); PHONE CONFERENCE WITH CO-COUNSEL I. VOLKOV RE: COMMENTS TO DRAFT SCHEDULES AND SOFA (.3); PREPARE AND SEND EMAIL TO PARALEGAL WITH REVISIONS AND COMMENTS TO SCHEDULES AND SOFA (.5) | MYT | 2.50 | 800.00 |

COLE SCHOTZ P.C.

Re:    GENERAL ADVICE                                                        Invoice No. 789122
       Client/Matter No. 55451-0001                                          December 5, 2016
                                                                             Page 12

| 08/08/16 | EMAIL TO MEANITH HUON RE: BANKRUPTCY PETITION AND SCHEDULES | MYT | 0.10 | 32.00 |
|---|---|---|---|---|
| 08/08/16 | TELEPHONE FROM PROPOSED COUNSEL FOR DELAURIO | WU | 0.20 | 135.00 |
| 08/08/16 | REVIEW AND COMMENT ON SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS | IXV | 1.40 | 945.00 |
| 08/08/16 | EMAIL TO PARALEGAL RE: PRO HAC VICE ORDER | MYT | 0.10 | 32.00 |
| 08/09/16 | DRAFT AND SEND EMAIL TO CO-COUNSEL I. VOLKOV RE: EXEMPTIONS ON SCHEDULE C AND CONDUCT RELATED RESEARCH | MYT | 0.70 | 224.00 |
| 08/09/16 | DRAFTED SCHEDULE OF KEY DEADLINES | SSS | 0.70 | 182.00 |
| 08/09/16 | REVIEW AND REVISE MASTER DATES/DEADLINES CALENDAR (.5); EMAIL CORRESPONDENCE WITH CO-COUNSEL RE: SAME (.2) | MYT | 0.70 | 224.00 |
| 08/09/16 | TELEPHONE FROM CLIENT N. DENTON RE: STRATEGY AND CASE ISSUES | WU | 0.20 | 135.00 |
| 08/09/16 | TELEPHONE FROM ATTORNEY/CO-COUNSEL GALARDI RE: CASE ISSUES AND DEAL STATUS | WU | 0.30 | 202.50 |
| 08/09/16 | EMAIL TO CLIENT RE: DIP ACCOUNT | MYT | 0.10 | 32.00 |
| 08/10/16 | CONF WITH COUNSEL RE RETENTION SUBMISSION STATUS (.20); MONITORING/DOWNLOADING OF DOCKET RE REVIEW OF DAILY FILINGS AND DEADLINES (.20) | SSS | 0.40 | 104.00 |
| 08/11/16 | CALENDARING RE MONITORING/INPUT OF DAILY MOTION AND HEARING DEADLINES | SSS | 0.20 | 52.00 |
| 08/11/16 | E-MAIL CORRESP. RE: SCHEDULES AND SOFA'S WITH N. DENTON (VARIOUS) | IXV | 0.40 | 270.00 |
| 08/11/16 | SERVICE LIST MAINTENANCE (.20); SERVICE RE CS RETENTION (.50); CHAMBERS COURTESY RE CS RETENTION (.20) | SSS | 0.90 | 234.00 |
| 08/12/16 | CONF WITH I. VOLKOV RE STIPULATION EXTENDING TIME (.30); DRAFTED STIPULATION EXTENDING TIME (.20); E-SUBMISSION TO CHAMBERS RE STIPULATION EXTENDING TIME (.10) | SSS | 0.60 | 156.00 |
| 08/12/16 | REVIEW DRAFT SCHEDULES AND EMAILS AND STIPULATION RE: EXTENSION OF TIME TO FILE | WU | 0.50 | 337.50 |
| 08/12/16 | E-MAIL CORRESP. WITH G. ZIPES RE: SCHEDULES AND SOFAS | IXV | 0.20 | 135.00 |
| 08/12/16 | REVIEW AND REVISE ORDER EXTENDING TIME TO FILE SCHEDULES AND SOFAS | IXV | 0.30 | 202.50 |
| 08/15/16 | CALENDARING RE GAWKER AND DENTON MONITORING/INPUT OF DAILY MOTION AND HEARING DEADLINES | SSS | 0.30 | 78.00 |
| 08/15/16 | CALL WITH NICK DENTON RE: CASE ISSUES AND STRATEGY | WU | 0.20 | 135.00 |
| 08/15/16 | REVIEW EMAIL RE: U.S. TRUSTEE'S REQUEST FOR INFORMATION AND DEBTOR INTERVIEW | WU | 0.10 | 67.50 |

COLE SCHOTZ P.C.

Re:    GENERAL ADVICE                                              Invoice No. 789122
       Client/Matter No. 55451-0001                               December 5, 2016
                                                                          Page 13

| 08/16/16 | ECF FILING RE CERTIFICATE OF SERVICE (.30); FILESITE MAINTENANCE (.10) | SSS | 0.40 | 104.00 |
| 08/16/16 | REVIEW ATTACHMENTS FROM UST RE: IDI | IXV | 0.20 | 135.00 |
| 08/16/16 | REVIEW E-MAIL FROM UST RE: IDI | IXV | 0.10 | 67.50 |
| 08/17/16 | ADDRESS ISSUES RE: COMPLETION AND FILING OF SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS | FP | 0.20 | 52.00 |
| 08/17/16 | ADDRESS ISSUES RE: SCHEDULES AND SOFA WITH M. TSUKERMAN | IXV | 0.20 | 135.00 |
| 08/17/16 | REVIEW MASTER CALENDAR AND PROVIDE COMMENTS TO PARALEGAL RE: SAME; RESEARCH RE: DEADLINE TO REMOVE ACTIONS | MYT | 0.60 | 192.00 |
| 08/17/16 | REVIEW EMAIL AND INFORMATION PROVIDED BY CLIENT FOR SCHEDULES AND SOFA, INCLUDING SCHEDULE OF TRANSFERS (.7); MARK UP SCHEDULES AND SOFA TO INCORPORATE SAME (.5); CONDUCT LEGAL RESEARCH RE: "INSIDERS" (.8); CONFERENCE WITH CO-COUNSEL I. VOLKOV RE: SCHEDULES (.2); PREPARE AND SEND EMAILS TO CLIENT RE: FINALIZING SCHEDULES AND SOFA AND OUTSTANDING ITEMS (.5); PHONE CALLS WITH CLIENT RE: SAME (.2) | MYT | 2.90 | 928.00 |
| 08/17/16 | CONF WITH M. TSUKERMAN RE SCHEDULES, SOFAS AND KEY DEADLINES (.30); REVIEW/ANALYSIS OF CLIENT DATA RE REVISIONS TO SCHEDULES AND SOFAS (.30); REVISIONS TO SCHEDULES AND SOFAS (.40) | SSS | 1.00 | 260.00 |
| 08/17/16 | DOCKET/MOTION REVIEW AND ANALYSIS RE DEADLINES (.10); REVIEW OF LOCAL RULES RE STATUTORY DEADLINES (.30); REVISIONS TO LIST OF SCHEDULED DATES/DEADLINES (.40) | SSS | 0.80 | 208.00 |
| 08/18/16 | WORK ON SCHEDULES INCLUDING ADDING INFORMATION INTO SCHEDULE G; RESEARCH NOTICE OF APPEARANCE FILED BY ATTORNEY FOR UNIVISION AND ADD INFORMATION | FP | 0.30 | 78.00 |
| 08/18/16 | EMAIL CORRESPONDENCE WITH CO-COUNSEL RE: SCHEDULES | MYT | 0.20 | 64.00 |
| 08/19/16 | DOWNLOAD SIGNED ORDER SHORTENING TIME; PREPARE FOR SERVICE WITH FILED PLEADINGS AND ATTACHMENTS | FP | 0.20 | 52.00 |
| 08/19/16 | REVIEW DOCKET FOR NOTICES OF APPEARANCES FILED AND SERVICE PARTIES ONCE ORDER SHORTENING TIME IS SIGNED; UPDATE SERVICE LIST; RESEARCH EMAIL ADDRESSES AND/OR FAX NUMBERS FOR SERVICE; PREPARE FOR SERVICE BY FEDERAL EXPRESS, EXPRESS MAIL, EMAIL OR FAX | FP | 0.50 | 130.00 |
| 08/19/16 | PHONE CALL TO UST'S OFFICE RE: ACTIVITY IN DENTON MATTER | MYT | 0.10 | 32.00 |
| 08/19/16 | EMAILS AND PHONE CALLS WITH CLIENT RE: COMPLETION OF SCHEDULES AND SOFA (.3); REVIEW OF INFORMATION PROVIDED BY CLIENT FOR SCHEDULES AND SOFA AND EMAILS TO PARALEGAL RE: SAME (.4) | MYT | 0.70 | 224.00 |

COLE SCHOTZ P.C.

Re:    GENERAL ADVICE                                                                    Invoice No. 789122
       Client/Matter No. 55451-0001                                                        December 5, 2016
                                                                                                  Page 14

| Date | Description | | | |
|---|---|---|---|---|
| 08/19/16 | FINALIZE SCHEDULES AND SOFA AND COORDINATE FILING OF SAME | MYT | 1.70 | 544.00 |
| 08/19/16 | WORK ON SOFA | IXV | 0.30 | 202.50 |
| 08/19/16 | WORK ON SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS | WU | 0.70 | 472.50 |
| 08/19/16 | REVIEW INFORMATION RECEIVED FROM CLIENT FOR SCHEDULES, AND STATEMENT OF FINANCIAL AFFAIRS; WORK ON INPUT OF INFORMATION; REVIEW ADDITIONAL INFORMATION (PAYROLL STUBS) FOR SCHEDULES I AND J | FP | 0.50 | 130.00 |
| 08/19/16 | WORK ON ASSISTING WITH FILING OF SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS | FP | 1.00 | 260.00 |
| 08/20/16 | EMAIL CORRESPONDENCE WITH CO-COUNSEL RE: NOTES TO SCHEDULES (.2); PREPARE GLOBAL NOTES AND SOFA NOTE 8 (.5); EMAIL TO CO-COUNSEL RE: SAME (.1) | MYT | 0.80 | 256.00 |
| 08/20/16 | REVIEW AND COMMENT ON DRAFTS OF STATEMENTS AND SCHEDULES | WU | 0.60 | 405.00 |
| 08/20/16 | REVIEW AND MARK-UP FILED SCHEDULES AND SOFA FOR CLIENT REVIEW (.6); EMAILS TO CLIENT RE: SAME (.2) | MYT | 0.80 | 256.00 |
| 08/21/16 | REVIEW AND COMMENT ON SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS SUPPLEMENTS | WU | 0.40 | 270.00 |
| 08/21/16 | WORK ON SCHEDULES, SOFA AND GLOBAL NOTES THERETO | IXV | 0.40 | 270.00 |
| 08/21/16 | EMAILS WITH CLIENT RE: OUTSTANDING INFO FOR SCHEDULES AND EMAILS TO PARALEGAL RE: SAME | MYT | 0.20 | 64.00 |
| 08/21/16 | MEETING WITH CLIENT RE: SCHEDULES AND SOFA (1.3); INCORPORATE CLIENT COMMENTS TO SCHEDULES AND SOFA AND EMAIL TO PROCESSING RE: SAME (.6); EMAIL TO CLIENT RE: OPEN ITEMS, DIP ACCOUNT AND UST FORMS (.2); INCORPORATE CO-COUNSEL COMMENTS AND ADDRESS QUESTIONS TO GLOBAL NOTES (.4); EMAIL TO C-COUNSEL RE: STATUS OF SCHEDULES AND SOFA (.1) | MYT | 2.60 | 832.00 |
| 08/22/16 | DRAFTED CERT OF SERVICE RE LEASE AND NON-COMPETE MOTION (.60); SERVICE PREP/MAINTENANCE VIA E-MAIL AND FAX (.20) | SSS | 0.80 | 208.00 |
| 08/22/16 | WORK ON SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS AMENDMENTS | WU | 1.00 | 675.00 |
| 08/22/16 | REVIEW AND REVISE MASTER CALENDAR (.2); RESEARCH REMOVAL DEADLINE ISSUE (.1); EMAIL TO CO-COUNSEL RE: SAME (.2) | MYT | 0.50 | 160.00 |
| 08/22/16 | REVIEW OF REVISED SCHEDULES AND SOFA, AND PROVIDE ADDITIONAL COMMENTS TO SAME (.5); MULTIPLE CONFERENCES WITH PARALEGAL RE: REVISIONS TO AND FILING OF REVISED SCHEDULES (.5); REVIEW REVISED CREDITOR MATRIX AND AMENDED TOP 20 (.2) | MYT | 1.20 | 384.00 |

COLE SCHOTZ P.C.

Re:    GENERAL ADVICE                                                    Invoice No. 789122
       Client/Matter No. 55451-0001                                     December 5, 2016
                                                                        Page 15

| 08/22/16 | CONF WITH M. TSUKERMAN RE AMENDED SCHEDULES AND NON-COMPETE MOTION SUBMISSION AND REVISIONS (.50); REVISIONS RE AMENDED SCHEDULES (.60); ECF FILING RE AMENDED SCHEDULES AND MOTION TO SEAL PORTIONS OF NON-COMPETE AGMT (.40) | SSS | 1.50 | 390.00 |
|---|---|---|---|---|
| 08/23/16 | MONITORING/DOWNLOADING OF DOCKET/E-NOTICES RE REVIEW OF DAILY FILINGS AND DEADLINES (.30); FILESITE MAINTENANCE (.20); REVISIONS RE DATES/DEADLINES SCHEDULE (.30); CALENDARING RE MONITORING/INPUT OF DAILY MOTION AND HEARING DEADLINES (.20) | SSS | 1.00 | 260.00 |
| 08/23/16 | SUPPLEMENTAL REVISION TO SCHEDULE J AND EMAIL TO CLIENT RE: SAME (.2); PHONE CALL WITH US TRUSTEE'S OFFICE RE: DIP ACCOUNT, SCHEDULES AND SOFA AND ACTIVITY IN CASE (.2); REVIEW AND PREPARE US TRUSTEE INTAKE AND IDI FORMS AND EMAIL TO CLIENT RE: SAME (.5); | MYT | 0.90 | 288.00 |
| 08/23/16 | TELEPHONE FROM R. MARTIN RE: CASE ISSUES IN GAWKER | WU | 0.20 | 135.00 |
| 08/23/16 | MULTIPLE PHONE CALLS AND EMAIL CORRESPONDENCE WITH CLIENT AND TD BANK RE: OPENING DIP ACCOUNT | MYT | 0.50 | 160.00 |
| 08/23/16 | PREPARE AMENDED SCHEDULE AND EMAIL TO CLIENT RE: REVIEW AND EXECUTION | MYT | 0.30 | 96.00 |
| 08/23/16 | EMAIL TO CLIENT RE: 341 MEETING | MYT | 0.10 | 32.00 |
| 08/23/16 | WORK ON AMENDMENTS TO SCHEDULES | WU | 0.80 | 540.00 |
| 08/23/16 | SERVICE LIST MAINTENANCE (.40) | SSS | 0.40 | 104.00 |
| 08/24/16 | MONITORING/DOWNLOADING OF DOCKET/E-NOTICES RE REVIEW OF DAILY FILINGS AND DEADLINES | SSS | 0.40 | 104.00 |
| 08/24/16 | FINALIZE US TRUSTEE IDI FORMS AND EMAIL TO US TRUSTEE'S OFFICE RE: OPEN ISSUES; EMAIL TO U.S. TRUSTEE RE: TAX RETURNS | MYT | 0.60 | 192.00 |
| 08/24/16 | EMAIL TO U.S. TRUSTEE'S OFFICE RE: AMENDED SCHEDULES AND SOFA; EMAIL TO CLIENT RE: SAME | MYT | 0.20 | 64.00 |
| 08/24/16 | PREPARE SUPPLEMENTAL REVISIONS TO SCHEDULES AND SOFA; EMAILS WITH CLIENT RE: SIGN OFF OF SAME | MYT | 0.60 | 192.00 |
| 08/24/16 | CONF WITH M. TSUKERMAN RE REVISIONS/FINALIZATION OF AMENDED SCHEDULES AND SUMMARY OF ASSETS (.30); FINALIZATION OF AMENDMENTS TO AMENDED SCHEDULES AND SUMMARY OF ASSETS (.40); ECF FILING RE AMENDED SCHEDULES AND SUMMARY OF ASSETS (.60) | SSS | 1.30 | 338.00 |
| 08/25/16 | SERVICE OF 8/24 AMENDED SCHEDULES AND SUMMARY OF ASSETS UPON UST | SSS | 0.30 | 78.00 |

COLE SCHOTZ P.C.

Re:    GENERAL ADVICE                                              Invoice No. 789122
       Client/Matter No. 55451-0001                               December 5, 2016
                                                                  Page 16

| | | | | |
|---|---|---|---|---|
| 08/25/16 | EMAIL TO CLIENT AND COUNSEL RE: STATUS OF UST IDI FORMS AND OPEN ADMINISTRATIVE ITEMS (.2); EMAIL TO U.S TRUSTEE RE: SAME (.1); PULL FORM MORS AND EMAIL TO CLIENT RE: SAME (.1) | MYT | 0.40 | 128.00 |
| 08/26/16 | EMAIL TO CLIENT RE: UST INQUIRY RE: HUNGARIAN BANK ACCOUNT; EMAIL TO UST RE: SAME | MYT | 0.20 | 64.00 |
| 08/29/16 | CONF WITH M. TSUKERMAN RE CALENDARING (.10); REVIEW OF CIR 7 ORDER RE DEADLINES (.10); CALENDARING RE CIR 7TH ORDER (.20) | SSS | 0.40 | 104.00 |
| 08/29/16 | PHONE CALL WITH W. HOLDON RE: KINJA BANK ACCOUNTS; EMAIL TO U.S. TRUSTEE'S OFFICE RE: BANK ACCOUNT INQUIRY | MYT | 0.40 | 128.00 |
| 08/29/16 | EMAIL TO CO-COUNSEL I. VOLKOV RE: MASTER CALENDAR | MYT | 0.20 | 64.00 |
| 08/30/16 | SERVICE LIST MAINTENANCE (.20); CONF WITH M. TSUKERMAN RE CALENDARING (.20) | SSS | 0.40 | 104.00 |
| 08/30/16 | FINALIZE BAR DATE NOTICE | MYT | 0.50 | 160.00 |
| 08/31/16 | MEETING WITH W. USATINE AND M. TSUKERMAN RE: VARIOUS ADMINISTRATIVE ISSUES AND STRATEGY | IXV | 0.70 | 472.50 |
| 08/31/16 | INTERNAL MEETING WITH I. VOLKOV AND M. TSUKERMAN RE: CASE ADMINISTRATION ISSUES AND STRATEGY | WU | 0.70 | 472.50 |
| 08/31/16 | INTERNAL MEETING WITH CO-COUNSEL W. USATINE AND I. VOLKOV RE: ADMINISTRATIVE ISSUES, CASE STATUS AND STRATEGY RE: SAME | MYT | 0.70 | 224.00 |
| 08/31/16 | REVIEW CORRESPONDENCE FROM U.S. TRUSTEE'S OFFICE; EMAIL TO CO-COUNSEL RE: ONGOING DIALOGUE WITH US TRUSTEE'S OFFICE RE: BANK ACCOUNTS | MYT | 0.50 | 160.00 |
| 08/31/16 | DRAFT BAR DATE APPLICATION | MYT | 0.30 | 96.00 |
| 08/31/16 | WORK ON STRATEGY OUTLINE FOR SEVERAL UPCOMING CASE ISSUES AND MOTIONS | WU | 0.40 | 270.00 |
| 09/01/16 | CONF WITH M. TSUKERMAN RE SERVICE MAINTENANCE | SSS | 0.20 | 55.00 |
| 09/01/16 | REVIEW EMAILS AND REVISED PROPOSED RESPONSES TO UST INQUIRIES RE: BANK ACCOUNTS | WU | 0.20 | 143.00 |
| 09/01/16 | EMAILS TO CLIENT RE: DIP ACCOUNT | MYT | 0.10 | 36.50 |
| 09/01/16 | MULTIPLE EMAIL CORRESPONDENCE WITH CO-COUNSEL, ROPES & GRAY, AND U.S. TRUSTEE'S OFFICE RE: BANK ACCOUNT QUESTIONS | MYT | 0.50 | 182.50 |
| 09/01/16 | ATTEND CONFERENCE CALL WITH W. USATINE AND ROPES & GRAY RE: VARIOUS ADMINISTRATIVE ISSUES/STRATEGY | IXV | 1.00 | 700.00 |
| 09/01/16 | TELEPHONE CALL WITH ROPES & ATTORNEY/CO-COUNSEL I. VOLKOV RE: CASE ISSUES IN GAWKER AND DENTON CASES | WU | 1.00 | 715.00 |

Re:    GENERAL ADVICE                                          Invoice No. 789122
       Client/Matter No. 55451-0001                            December 5, 2016
                                                               Page 17

| | | | | |
|---|---|---|---|---|
| 09/02/16 | CONF WITH M. TSUKERMAN RE CNO FOR NON COMPETE AND PRESENTMENT OF BAR MOTION (.20): DOCKET REVIEW RE ORDER DENYING LEASE OF RESIDENTIAL REAL ESTATE (.20) | SSS | 0.40 | 110.00 |
| 09/02/16 | REVIEW EMAIL RE: KINJA ACCOUNTS | WU | 0.20 | 143.00 |
| 09/02/16 | EMAIL TO CITRIN COOPERMAN RE: KINJA ACCOUNTS: PHONE CALL WITH M. RHODES OF CITRIN COOPERMAN RE: SAME: EMAIL RESPONSE TO G. ZIPES OF U.S. TRUSTEE'S OFFICE RE: KINJA ACCOUNTS | MYT | 0.50 | 182.50 |
| 09/06/16 | EMAILS WITH CLIENT RE: BANK ACCOUNTS AND BROKER ENGAGEMENT | MYT | 0.10 | 36.50 |
| 09/07/16 | SERVICE RE INITIAL CONF ORDER (.60): DRAFTED COS RE INITIAL CONF ORDER (.40): ECF FILING RE COS RE INITIAL CONF ORDER (.40): FILESITE MAINTENANCE (.20) | SSS | 1.60 | 440.00 |
| 09/07/16 | TELEPHONE FROM G. GALARDI/R. MARTIN RE: CASE ISSUES | WU | 0.40 | 286.00 |
| 09/07/16 | SERVICE MAINTENANCE (.40) | SSS | 0.40 | 110.00 |
| 09/08/16 | CONF WITH M. TSUKERMAN RE CASE STATUS, CNO SUBMISSION AND CALENDARING (.20): FINALIZATION OF CNO (.10): FILESITE MAINTENANCE (.10): CALENDARING RE MONITORING/INPUT OF DAILY MOTION AND HEARING DEADLINES (.30) | SSS | 0.70 | 192.50 |
| 09/08/16 | TELEPHONE TO ATTORNEY/CO-COUNSEL R. MARTIN RE: VARIOUS CASE ISSUES | WU | 0.50 | 357.50 |
| 09/08/16 | EMAILS TO CLIENT RE: MORS | MYT | 0.20 | 73.00 |
| 09/09/16 | CONF WITH UST RE MOR SUBMISSION DEADLINES (.20): CONF WITH M. TSUKERMAN RE MOR SUBMISSION DEADLINES (.20) | SSS | 0.40 | 110.00 |
| 09/09/16 | PREPARE AGENDA FOR CLIENT MEETING AND EMAIL TO CO-COUNSEL RE: SAME: REVIEW FORM MORS AND OPEN RETENTION ISSUES IN PREPARATION FOR UPCOMING MEETING | MYT | 0.50 | 182.50 |
| 09/09/16 | MEETING WITH CLIENT N. DENTON RE: CASE ISSUES & STRATEGY | WU | 2.00 | 1,430.00 |
| 09/09/16 | MEETING WITH CLIENT AND CO-COUNSEL RE: CASE ISSUES AND STRATEGY | MYT | 2.00 | 730.00 |
| 09/09/16 | EMAIL CORRESPONDENCE WITH CLIENT AND US TRUSTEE'S OFFICE RE: MORS: PHONE CALL TO UST'S OFFICE RE: COMPLETION OF MORS | MYT | 0.30 | 109.50 |
| 09/12/16 | CONF WITH COURT TRANSCRIBER RE SEPT 6TH AND 9TH HEARING TRANSCRIPTS (.40): FILESITE MAINTENANCE RE: DAILY FILINGS, TRANSCRIPTS (.60) | SSS | 1.00 | 275.00 |
| 09/12/16 | DRAFT ADJOURNMENT REQUEST TO COURT AND EMAIL TO CHAMBERS RE: SAME | MYT | 0.60 | 219.00 |
| 09/12/16 | TELEPHONE TO CLIENT N. DENTON RE: CASE ISSUES AND STRATEGY | WU | 0.20 | 143.00 |

COLE SCHOTZ P.C.

Re:    GENERAL ADVICE                                              Invoice No. 789122
       Client/Matter No. 55451-0001                                December 5, 2016
                                                                   Page 18

| Date | Description | | | |
|---|---|---|---|---|
| 09/13/16 | CONDUCT LEGAL RESEARCH RE: CASE STRATEGY AND POTENTIAL BAD FAITH ISSUES (1.3); EMAIL TO CO-COUNSEL W. USATINE RE: SAME (.1) | MYT | 1.40 | 511.00 |
| 09/13/16 | WORK ON MONTHLY OPERATING REPORT | WU | 0.40 | 286.00 |
| 09/13/16 | PREPARE AUGUST MOR (.9); MULTIPLE EMAIL CORRESPONDENCE RE: SAME (.3) | MYT | 1.20 | 438.00 |
| 09/14/16 | CONF WITH ACCOUNTING RE PRE BILL PROFORMA (.30); REVISIONS TO INITIAL INVOICE (.90); CONF WITH M. TSUKERMAN RE INVOICE REVISIONS (.20) | SSS | 1.40 | 385.00 |
| 09/14/16 | MULTIPLE EMAIL CORRESPONDENCE WITH CLIENT RE: COMPLETION OF AUGUST MOR | MYT | 0.20 | 73.00 |
| 09/14/16 | PREPARE FOR STATUS CONFERENCE | WU | 0.70 | 500.50 |
| 09/14/16 | TELEPHONE TO R. MARTIN RE: CASE ISSUES | WU | 0.80 | 572.00 |
| 09/14/16 | REVIEW ADDITIONAL INFORMATION PROVIDED BY CLIENT RE: AUGUST MOR AND INCORPORATE REVISIONS (.4); EMAIL CORRESPONDENCE WITH CLIENT RE: SAME (.2) | MYT | 0.60 | 219.00 |
| 09/14/16 | PHONE CALL WITH U.S. TRUSTEE'S OFFICE RE: COMPLETION AND SUBMISSION OF AUGUST MOR | MYT | 0.30 | 109.50 |
| 09/15/16 | CONF WITH M. TSUKERMAN RE MOR SUBMISSION (.20); MOR ASSEMBLY (.20); ECF FILING RE INITIAL MOR (.50); COORDINATED EMAIL SUBMISSION OF MOR AND BANK STATEMENTS (.40); FILESITE MAINTENANCE (.30) | SSS | 1.60 | 440.00 |
| 09/15/16 | FINAL REVISIONS TO AUGUST MOR; EMAILS TO CLIENT RE: EXECUTION OF MOR; MULTIPLE EMAILS TO U.S TRUSTEE'S OFFICE RE: SIGN OFF OF SAME; EMAILS TO W. USATINE RE: FILING OF AUGUST MOR | MYT | 0.50 | 182.50 |
| 09/15/16 | PHONE CALL WITH CO-COUNSEL W. USATINE RE: RESULTS OF CASE CONFERENCE | MYT | 0.20 | 73.00 |
| 09/15/16 | PREPARE FOR 9/15 STATUS CONFERENCE | WU | 0.50 | 357.50 |
| 09/15/16 | APPEARANCE AT SDNY FOR 9/15 STATUS CONFERENCE (ROUND TRIP) | WU | 0.60 | 429.00 |
| 09/15/16 | WORK ON MONTHLY OPERATING REPORT FOR AUGUST 2016 | WU | 0.30 | 214.50 |
| 09/16/16 | EMAIL TO PARALEGAL RE: NOTICE OF ADJOURNMENT OF CASE CONFERENCE | MYT | 0.10 | 36.50 |
| 09/19/16 | REVIEW AND REVISE NOTICE OF ADJOURNMENT OF INITIAL CASE CONFERENCE AND EMAIL TO PARALEGAL RE: SAME | MYT | 0.20 | 73.00 |
| 09/19/16 | ECF FILING RE NOTICE OF ADJOURNMENT (.40); FILESITE MAINTENANCE (.20); COORDINATED COURTESY TO UST RE AUGUST 2016 MOR (.50) | SSS | 1.10 | 302.50 |

COLE SCHOTZ P. C.

Re:    GENERAL ADVICE                                                                                  Invoice No. 789122
        Client/Matter No. 55451-0001                                                                    December 5, 2016
                                                                                                                    Page 19

| | | | | |
|---|---|---|---|---|
| 09/19/16 | REVIEW AND REVISE LETTER TO UST'S OFFICE RE: AUGUST MOR AND EMAIL TO PARALEGAL RE: SAME | MYT | 0.20 | 73.00 |
| 09/19/16 | CONF WITH M. TSUKERMAN RE MOR COURTESY'S AND NOTICE OF ADJOURNMENT (.30): DRAFTED NOTICE OF ADJOURNMENT (.40): DRAFTED COVER LETTER RE UST MOR COURTESY (.40) | SSS | 1.10 | 302.50 |
| 09/20/16 | CONF WITH M. TSUKERMAN RE CALENDARING PENDING FILINGS (.10): CALENDARING RE MONITORING/INPUT OF DAILY MOTION AND HEARING DEADLINES (.20): REVISIONS RE CALENDAR MASTER LIST (.20) | SSS | 0.50 | 137.50 |
| 09/26/16 | CONF WITH M. TSUKERMAN RE MASTER CALENDAR DATES (.20): GAWKER MEDIA DOCKET REVIEW RE MOTION/HEARING DEADLINES (.20): REVISIONS RE MASTER CALENDAR DATES (.30) | SSS | 0.70 | 192.50 |
| 09/26/16 | REVIEW AND REVISE MASTER CALENDAR AND EMAILS WITH PARALEGAL RE: SAME: EMAIL MASTER CALENDAR TO CLIENT | MYT | 0.30 | 109.50 |
| 10/04/16 | REVIEW AND RESPOND TO UST EMAIL RE: 10/6 STATUS CONFERENCE | WU | 0.10 | 71.50 |
| 10/04/16 | REVIEW GAWKER AGENDA FOR 10/6 HEARING | WU | 0.20 | 143.00 |
| 10/04/16 | PREPARE FOR 10/6 STATUS CONFERENCE | WU | 0.50 | 357.50 |
| 10/05/16 | DOWNLOAD AMENDED NOTICE OF AGENDA OF 10/6 HEARINGS IN GAWKER CASE: EMAIL AGENDA TO ATTORNEY | FP | 0.20 | 55.00 |
| 10/05/16 | RESEARCH JUDGE BERNSTEIN PROCEDURES FOR SUBMISSION OF ORDERS RE: RETENTION PLEADINGS FILED | FP | 0.20 | 55.00 |
| 10/05/16 | PREPARE FOR 10/6 STATUS CONFERENCE | WU | 0.50 | 357.50 |
| 10/05/16 | REVIEW SERVICE LIST IN PREPARATION FOR SERVICE OF FILED RETENTION PLEADINGS: RESEARCH ADDRESS FOR CONDO ASSOCIATION FOR SERVICE OF RE BROKER RETENTION: WORK ON REVISIONS TO SERVICE LIST IN PREPARATION FOR SERVICE MAILING | FP | 0.60 | 165.00 |
| 10/06/16 | PHONE CALL WITH CO-COUNSEL W. USATINE RE: CASE STATUS CONFERENCE | MYT | 0.10 | 36.50 |
| 10/06/16 | PREPARE FOR 10/6 STATUS CONFERENCE (INCLUDING REVIEW OF PLEADINGS AT ISSUE IN GAWKER HEARING) | WU | 0.80 | 572.00 |
| 10/06/16 | APPEARANCE AT BANKRUPTCY COURT FOR 10/6 HEARING | WU | 1.70 | 1,215.50 |
| 10/10/16 | CONF WITH M. TSUKERMAN RE HEARING DATE REQUEST (.10): CONF WITH CHAMBERS RE HEARING DATE REQUEST (.10): FILESITE MAINTENANCE (.20): | SSS | 0.40 | 110.00 |
| 10/11/16 | MULTIPLE EMAIL CORRESPONDENCE AND PHONE CALLS WITH PARALEGAL RE: UPCOMING DATES AND DEADLINES AND REVISING CALENDAR RE: SAME | MYT | 0.30 | 109.50 |

COLE SCHOTZ P.C.

Re:    GENERAL ADVICE                                                        Invoice No. 789122
       Client/Matter No. 55451-0001                                          December 5, 2016
                                                                             Page 20

| 10/11/16 | CONF WITH M. TSUKERMAN RE MOTION FOR STAY FROM RELIEF (.10); CONF WITH CHAMBERS RE HEARING DATE AND GAWKER CONFIRMATION DATE (.20); MOTION ASSEMBLY/PREP RE RELIEF FROM STAY (.20); ECF FILING RE RELIEF FROM STAY MOTION (.50); FILESITE MAINTENANCE (.20) | SSS | 1.20 | 330.00 |
| 10/11/16 | EMAIL TO CLIENT RE: PREPARATION OF SEPTEMBER MOR | MYT | 0.10 | 36.50 |
| 10/11/16 | REVIEW OF BAR DATE ORDER AND PRESENTMENT DATE AND EMAIL TO PARALEGAL RE: SAME | MYT | 0.20 | 73.00 |
| 10/13/16 | CONF WITH M. TSUKERMAN RE MOR AND SEPT INVOICE REVISIONS (.20); CONF WITH ACCT RE SEPT PROFORMA (.20); REVISIONS RE SEPT PROFORMA (.80) | SSS | 1.20 | 330.00 |
| 10/14/16 | CONF WITH M. TSUKERMAN RE SEPT PROFORMA REVISIONS (.10); CONF WITH ACCT RE SEPT PROFORMA REVISIONS (.10) | SSS | 0.20 | 55.00 |
| 10/17/16 | FINALIZATION OF SEPT MOR (.10); ECF FILING RE SEPT MOR (.40); FILESITE MAINTENANCE (.20) | SSS | 0.70 | 192.50 |
| 10/17/16 | REVIEW AND COMMENT ON SEPTEMBER MONTHLY OPERATING REPORT | WU | 0.30 | 214.50 |
| 10/17/16 | REVIEW AND REVISE SEPTEMBER MOR AND REVIEW SUPPORTING DOCUMENTS (1.0); EMAIL TO CLIENT RE: COMMENTS TO SEPTEMBER MOR (.3); EMAIL TO CO-COUNSEL W. USATINE RE: SEPTEMBER MOR (.1); FOLLOW UP EMAILS TO CLIENT RE: EXECUTION AND FILING OF MOR (.1); MULTIPLE EMAILS TO PARALEGAL RE: FILING MORE AND TRANSMITTION TO U.S TRUSTEE'S OFFICE (.2) | MYT | 1.70 | 620.50 |
| 10/17/16 | CONF WITH M. TSUKERMAN RE SEPT PROFORMA REVISIONS (.20); REVISIONS RE SEPT PROFORMA (.80) | SSS | 1.00 | 275.00 |
| 10/18/16 | CALENDARING RE MONITORING/INPUT OF DAILY MOTION AND HEARING DEADLINES (.20); REVISIONS RE SCHEDULE OF DATES AND DEADLINES (.20) | SSS | 0.40 | 110.00 |
| 10/18/16 | REVIEW AND RESPOND TO R. MARTIN'S EMAIL RE: CASE ISSUES | WU | 0.10 | 71.50 |
| 10/21/16 | CONF WITH M. TSUKERMAN RE RETENTION CNOS (.20); DRAFTED RETENTION CNOS (.50); ECF FILING RE RETENTION CNOS (.30); FILESITE MAINTENANCE (.20); COORDINATED CHAMBER BY HAND COURTESY RE CNOS (.40) | SSS | 1.60 | 440.00 |
| 10/24/16 | CALENDARING RE MONITORING/INPUT OF DAILY MOTION AND HEARING DEADLINES | SSS | 0.30 | 82.50 |
| 10/25/16 | CALENDARING RE MONITORING/INPUT OF DAILY MOTION AND HEARING DEADLINES (.20); REVISIONS RE SCHEDULE DATES/DEADLINES INDEX (.20) | SSS | 0.40 | 110.00 |
| 10/26/16 | CONF WITH M. TSUKERMAN RE TAX ACCT AND RELIEF FROM STAY CNOS | SSS | 0.20 | 55.00 |

COLE SCHOTZ P.C.

Re:     GENERAL ADVICE                                                                    Invoice No. 789122
        Client/Matter No. 55451-0001                                                       December 5, 2016
                                                                                                Page 21

| | | | | |
|---|---|---|---|---|
| 10/26/16 | CALENDARING RE MONITORING/INPUT OF DAILY MOTION AND HEARING DEADLINES (.20); REVISIONS RE SCHEDULE OF DATES & DEADLINES INDEX (.20) | SSS | 0.40 | 110.00 |
| 10/27/16 | COORDINATED CHAMBER COURTESY RE LIFT STAY/TAX ACCT RETENTION CNOS AND PROPOSED ORDERS VIA OVERNIGHT SERVICE (.40); DRAFTED CHAMBER COURTESY COVER LETTER (.20) | SSS | 0.60 | 165.00 |
| 10/27/16 | CONF WITH M. TSUKERMAN RE CNO AND ORDER SUBMISSION (.20); FINALIZATION RE LIFT STAY AND TAX ACCT RETENTION CNOS (.40); ECF FILING RE LIFT STAY/TAX ACCT RETENTION CNOS AND COS RE 523 DEADLINE (.50); FILESITE MAINTENANCE (.20) | SSS | 1.30 | 357.50 |
| 10/28/16 | CONF WITH M. TSUKERMAN RE SCHEDULE OF DATES AND DEADLINES LIST REVISIONS (.20); REVISIONS RE SCHEDULE OF DATES AND DEADLINES LIST (.20); CALENDARING RE MONITORING/INPUT OF DAILY MOTION AND HEARING DEADLINES (.10) | SSS | 0.50 | 137.50 |
| 10/28/16 | REVIEW LATEST DRAFT OF MASTER CALENDAR AND REVISE SAME; EMAIL CORRESPONDENCE WITH PARALEGAL RE: SAME | MYT | 0.20 | 73.00 |
| 10/31/16 | CONF WITH M. TSUKERMAN RE STATUS OF NOV 1ST HEARING (.30); CONF WITH CHAMBERS RE STATUS OF NOV 1ST HEARING (.30) | SSS | 0.60 | 165.00 |
| 10/31/16 | EMAILS AND PHONE CALLS WITH PARALEGAL RE: APPEARANCES FOR 11/1 HEARING | MYT | 0.20 | 73.00 |
| 11/01/16 | TELEPHONE TO CLIENT N. DENTON RE: CASE ISSUES AND STRATEGY | WU | 0.30 | 214.50 |
| 11/02/16 | DOCKET/MOTION REVIEW AND ANALYSIS RE NOTICE OF AGENDA (.10); FILESITE MAINTENANCE RE AGENDA (.10); | SSS | 0.20 | 55.00 |
| 11/02/16 | TELEPHONE TO CLIENT N. DENTON RE: CASE ISSUES AND STRATEGY | WU | 0.20 | 143.00 |
| 11/03/16 | CONF WITH M. TSUKERMAN RE BOLLEA STIP (.10); DOCKET/MOTION REVIEW AND ANALYSIS RE DAILY FILINGS (.10); CONF WITH W. USATINE RE GAWKER NOTICE OF AGENDA (.10) | SSS | 0.30 | 82.50 |
| 11/04/16 | FILESITE MAINTENANCE (.10) | SSS | 0.10 | 27.50 |
| 11/07/16 | CALENDARING RE MONITORING/INPUT OF DAILY MOTION AND HEARING DEADLINES | SSS | 0.20 | 55.00 |
| 11/08/16 | CONF WITH M. TSUKERMAN RE BRANNOCK POC SERVICE (.10); FILESITE RESEARCH RE BAR NOTICE SERVICE PARTIES (.20); CALENDARING RE MONITORING/INPUT OF DAILY MOTION AND HEARING DEADLINES (.30) | SSS | 0.60 | 165.00 |
| 11/08/16 | EMAIL TO PARALEGAL RE: CNOS; REVIEW AND REVISE CNOS FOR FILING; REVIEW OF PROPOSED ORDERS; CONFERENCE WITH PARALEGAL RE: DELIVERY OF SAME TO CHAMBERS | MYT | 0.30 | 109.50 |

Re:  GENERAL ADVICE                                                    Invoice No. 789122
     Client/Matter No. 55451-0001                                      December 5, 2016
                                                                             Page 22

| | | | | |
|---|---|---|---|---|
| 11/09/16 | CONF WITH CHAMBERS RE 11/10 HEARING (.20); CONF WITH M. TSUKERMAN RE 11/10 CNOS (.20) | SSS | 0.40 | 110.00 |
| 11/09/16 | MULTIPLE CONFERENCES WITH PARALEGAL S. SALLIE RE: DELIVERY OF CNOS AND PROPOSED ORDER AND CANCELLATION OF HEARINGS SCHEDULED FOR NOVEMBER 10 | MYT | 0.20 | 73.00 |
| 11/14/16 | CONF M. TSUKERMAN RE INVOICE REVISIONS (.10); CONF WITH ACCOUNTING RE OCTOBER PROFORMA (.10); REVISIONS RE OCTOBER PROFORMA (1.20); | SSS | 1.40 | 385.00 |
| 11/15/16 | REVIEW OCTOBER MONTHLY OPERATING REPORT | WU | 0.20 | 143.00 |
| 11/15/16 | REVIEW AND REVISE OCTOBER MOR (.5); EMAILS WITH CLIENT RE: EXECUTION OF SAME (.2); EMAILS WITH PARALEGAL S. SALLIE RE: FILING AND SERVICE OF SAME TO UST'S OFFICE (.2) | MYT | 0.90 | 328.50 |
| 11/15/16 | CONFERENCE WITH ATTORNEY/CO-COUNSEL M. TSUKERMAN RE: CASE ISSUES AND STRATEGY | WU | 0.30 | 214.50 |
| 11/15/16 | FINALIZATION OF OCTOBER MOR (.20); DRAFTED UST COVER LETTER RE OCTOBER MOR AND SUPPORTING DOCS (.20) | SSS | 0.40 | 110.00 |
| 11/15/16 | CONF M. TSUKERMAN RE INVOICE REVISIONS (.10); CONF WITH ACCOUNTING RE OCTOBER PROFORMA (.20); REVISIONS RE OCTOBER PROFORMA (.80); | SSS | 1.10 | 302.50 |
| 11/16/16 | EMAIL CORRESPONDENCE WITH PARALEGAL F. PISANO RE: FILING OF OCTOBER MOR AND SERVICE ON UST'S OFFICE | MYT | 0.20 | 73.00 |
| 11/16/16 | REVIEW DOCKET FOR NOTICES OF APPEARANCES FILED AND UPDATE SERVICE LIST IN PREPARATION FOR SERVICE OF FILED MOTION AND NOTICE OF HEARING ON MOTION EXTENDING EXCLUSIVITY | FP | 0.30 | 82.50 |
| 11/16/16 | REVIEW AND RESPOND TO EMAILS RE: REPORTER QUESTIONS ON HUON | WU | 0.20 | 143.00 |
| 11/16/16 | WORK ON EMAILS WITH M. TSUKERMAN RE: ITEMS TO BE DISCUSSED WITH CLIENT AND UPCOMING MOTIONS | WU | 0.30 | 214.50 |
| 11/16/16 | REVISE CORRESPONDENCE TO U.S. TRUSTEE ENCLOSING FILED OCTOBER MONTHLY OPERATING REPORT (.10); WORK ON PREPARATION OF MAILING FILED MOR WITH BANK STATEMENTS AND TAX AUTHORIZATIONS (.10) | FP | 0.20 | 55.00 |
| 11/16/16 | PREPARE FOR FILING OCTOBER MONTHLY OPERATING REPORT (.10) AND EFILE MOR (.10) | FP | 0.20 | 55.00 |
| 11/16/16 | DOWNLOAD FILED OCTOBER MONTHLY OPERATING REPORT IN PREPARATION FOR SENDING TO U.S. TRUSTEE (.10); PREPARE BANK STATEMENTS AND TAX AUTHORIZATIONS TO SEND TO U.S. TRUSTEE WITH FILED MOR (.10) | FP | 0.20 | 55.00 |
| 11/21/16 | EMAIL TO CO-COUNSEL RE: STATUS OF CLIENT MEETING AND OPEN ISSUES; PHONE CALL TO CLIENT RE: SAME | MYT | 0.20 | 73.00 |

COLE SCHOTZ P.C.

Re:    GENERAL ADVICE                                          Invoice No. 789122
       Client/Matter No. 55451-0001                           December 5, 2016
                                                              Page 23

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 11/22/16 | CONF WITH M. TSUKERMAN RE CALENDARING (.10): CALENDARING RE MONITORING/INPUT OF DAILY MOTION AND HEARING DEADLINES (.40) | SSS | 0.50 | 137.50 |
| 11/22/16 | MEETING WITH ATTORNEY/CO-COUNSEL M. TSUKERMAN RE: CASE ISSUES AND STRATEGY | WU | 0.50 | 357.50 |
| 11/22/16 | RESPOND TO FREIDMAN INQUIRY RE: INVOICING | MYT | 0.10 | 36.50 |
| 11/22/16 | MEETING WITH CLIENT N. DENTON: M. TSUKERMAN RE: CASE ISSUES AND STRATEGY | WU | 1.00 | 715.00 |
| 11/23/16 | REVISE MEMO TO CLIENT RE: AGENDA AND COURSE OF ACTION ON VARIOUS ISSUES AND EMAIL TO W. USATINE RE: SAME | MYT | 0.10 | 36.50 |
| 11/23/16 | TELEPHONE TO ADVERSARY ROPES & GRAY (WITH M. TSUKERMAN) RE: CASE ISSUES AND STATUS | WU | 1.00 | 715.00 |
| 11/28/16 | CONFERENCE WITH ATTORNEY/CO-COUNSEL M. TSUKERMAN RE: UPCOMING MOTIONS AND STRATEGY | WU | 0.20 | 143.00 |
| 11/29/16 | MONITORING/DOWNLOADING OF DOCKET/E-NOTICES RE DAILY FILINGS (.70): CONF WITH C. DECOURCEY-COTE RE 12/1 BINDER (.20) | SSS | 0.90 | 247.50 |
| 11/30/16 | DOCKET RETRIEVAL RE HEARING/BINDER PREP | SSS | 0.30 | 82.50 |
| **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **66.80** | **$28,630.50** |
| 08/02/16 | MULTIPLE CORRESPONDENCE WITH CO-COUNSEL, AND FLORIDA COUNSEL, RE: HUON LITIGATION | MYT | 0.40 | 128.00 |
| 08/02/16 | TELEPHONE CALL WITH M. BERRY RE: HUON LAWSUIT | IXV | 0.10 | 67.50 |
| 08/03/16 | PREPARE AND SEND EMAIL TO CLIENT RE: HUON LITIGATION | MYT | 0.40 | 128.00 |
| 08/03/16 | E-MAIL TO M. BERRY RE: HUON 7TH CIRCUIT APPEAL | IXV | 0.10 | 67.50 |
| 08/06/16 | COMMENCE DRAFTING BAR DATE APPLICATION AND ORDER | MYT | 0.70 | 224.00 |
| 08/26/16 | PREPARE BAR DATE ORDER AND BAR DATE NOTICE | MYT | 0.50 | 160.00 |
| 08/26/16 | REVIEW ORDER FROM 7TH CIRCUIT RE: HUON LITIGATION | IXV | 0.10 | 67.50 |
| 08/31/16 | REVIEW INDEMNITY AGREEMENT AND OTHER DOCUMENTS IN CONNECTION WITH PREPARATION OF PROOF OF CLAIM AGAINST GAWKER, AND COMMENCE DRAFTING RIDER | MYT | 0.80 | 256.00 |
| 09/01/16 | DRAFT BAR DATE APPLICATION | MYT | 2.50 | 912.50 |
| 09/01/16 | CONTINUE TO DRAFT GAWKER PROOFS OF CLAIM, INCLUDING REVIEW GAWKER BAR DATE ORDER, CLAIM FORMS, AND COMPANY INDEMNITY AGREEMENT | MYT | 0.80 | 292.00 |
| 09/02/16 | MULTIPLE EMAIL CORRESPONDENCE WITH CO-COUNSEL AND ROPES & GRAY TEAM RE: OBTAINING COMPANY'S CORPORATE AND ENABLING DOCUMENTS (.4): REVIEW OF CASE DOCKET AND RELATED PLEADINGS RE: SAME (.3) | MYT | 0.70 | 255.50 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | GENERAL ADVICE | | | Invoice No. 789122 |
| | Client/Matter No. 55451-0001 | | | December 5, 2016 |
| | | | | Page 24 |

| | | | | |
|---|---|---|---|---|
| 09/02/16 | WORK ON BAR DATE MOTION - DRAFT | WU | 0.40 | 286.00 |
| 09/02/16 | REVIEW OF GAWKER BAR DATE ORDER, INDEMNITY AGREEMENT, GAWKER MEDIA'S OPERATING AGREEMENT AND RELATED AMENDMENTS, AND GMGI'S ARTICLES OF ASSOCIATION IN CONNECTION WITH PREPARATION OF DEBTOR'S CLAIMS AGAINST COMPANY, AND DRAFT PROOFS OF CLAIM | MYT | 4.50 | 1,642.50 |
| 09/02/16 | FINALIZE BAR DATE APPLICATION (.5); EMAIL TO COUNSEL RE: BAR DATE PLEADINGS (.1) | MYT | 0.60 | 219.00 |
| 09/05/16 | PREPARE AND SEND EMAIL TO CO-COUNSEL RE: PREPARATION OF PROOFS OF CLAIM | MYT | 0.70 | 255.50 |
| 09/06/16 | EMAIL TO ROPES & GRAY RE: CORPORATE DOCUMENTS | MYT | 0.10 | 36.50 |
| 09/06/16 | DRAFTING OF NOTICE OF PRESENTMENT (.40); [CONF WITH M. TSUKERMAN RE NOTICE OF PRESENTMENT FOR BAR DATE (.20) | SSS | 0.60 | 165.00 |
| 09/08/16 | REVISE BAR DATE APPLICATION: EMAIL TO W. USATINE RE: SAME | MYT | 0.30 | 109.50 |
| 09/09/16 | EMAILS TO GAWKER PRESIDENT AND CLIENT RE: POTENTIAL WAGE CLAIM | MYT | 0.20 | 73.00 |
| 09/09/16 | DRAFT PROOFS OF CLAIM AGAINST COMPANY, INCLUDING CORRESPONDENCE TO COMPANY RE: UNDERTAKING AND ADVANCEMENT OF DEFENSE COSTS | MYT | 2.70 | 985.50 |
| 09/09/16 | WORK ON BAR DATE MOTION | WU | 0.40 | 286.00 |
| 09/12/16 | FINALIZE FIRST DRAFTS OF PROOFS OF CLAIM AGAINST GAWKER: EMAIL TO CO-COUNSEL RE: SAME | MYT | 0.50 | 182.50 |
| 09/13/16 | PREPARE AND SEND EMAIL TO CO-COUNSEL RE: GAWKER PROOF OF CLAIM ANALYSIS AND ISSUES | MYT | 0.70 | 255.50 |
| 09/15/16 | CONFERENCE WITH ATTORNEY/CO-COUNSEL M. TSUKERMAN RE: STATUS CONFERENCE AND PROOF OF CLAIM ISSUES (.10) | WU | 0.10 | 71.50 |
| 09/15/16 | WORK ON PROOFS OF CLAIM FOR CORPORATE CASES | WU | 0.40 | 286.00 |
| 09/16/16 | WORK ON PROOFS OF CLAIM TO BE FILED IN CORP CASES | WU | 0.50 | 357.50 |
| 09/16/16 | EMAILS WITH CO-COUNSEL W. USATINE RE: DRAFT PROOFS OF CLAIM (.2); REVISE DRAFT PROOF OF CLAIM RIDER TO INCORPORATE CO-COUNSEL'S PRELIMINARY COMMENTS (.7) | MYT | 0.90 | 328.50 |
| 09/19/16 | PREPARE AND SEND EMAIL TO CO-COUNSEL W. USATINE AND I. VOLKOV RE: RESEARCH CONCLUSIONS RE: ADMINISTRATIVE PRIORITY OF INDEMNIFICATION CLAIMS | MYT | 0.50 | 182.50 |
| 09/19/16 | UPDATE AND REVISE BAR DATE PLEADINGS (.5); EMAIL TO CO-COUNSEL W. USATINE RE: SAME (.2) | MYT | 0.70 | 255.50 |
| 09/21/16 | CONF WITH M. TSUKERMAN RE NOTICE OF PRESENTMENT AND BAR DATE SERVICE (.20); DRAFTED PRESENTMENT RE BAR DATE (.50) | SSS | 0.70 | 192.50 |

COLE SCHOTZ P.C.

Re:    GENERAL ADVICE                                                Invoice No. 789122
       Client/Matter No. 55451-0001                                  December 5, 2016
                                                                     Page 25

| | | | | |
|---|---|---|---|---|
| 09/21/16 | REVIEW CO-COUNSEL COMMENTS TO PROOFS OF CLAIM (.2); OFFICE CONFERENCE WITH CO-COUNSEL I. VOLKOV RE: PROOFS OF CLAIM AGAINST COMPANY (.2); REVISE DRAFT PROOFS OF CLAIM TO INCORPORATE CO-COUNSEL COMMENTS (.9); EMAIL TO ROPES & GRAY RE: PROOF OF CLAIM EXHIBITS (.1) | MYT | 1.40 | 511.00 |
| 09/21/16 | EMAIL TO PARALEGAL RE: FILING OF BAR DATE PLEADINGS | MYT | 0.10 | 36.50 |
| 09/21/16 | WORK ON PROOFS OF CLAIM AGAINST GAWKER AND GMCI | WU | 0.50 | 357.50 |
| 09/21/16 | REVIEW AND COMMENT ON TWO PROOFS OF CLAIM TO BE FILED BY N. DENTON IN GAWKER | IXV | 0.70 | 490.00 |
| 09/21/16 | CONFERENCE WITH CO-COUNSEL M. TSUKERMAN RE: PROOFS OF CLAIM | IXV | 0.20 | 140.00 |
| 09/22/16 | REVIEW AND REVISE NOTICE OF PRESENT FOR BAR DATE PLEADINGS | MYT | 0.20 | 73.00 |
| 09/22/16 | COORDINATED 1ST CLASS MAIL SERVICE RE PRESENTMENT AND BAR DATE MOTION | SSS | 0.50 | 137.50 |
| 09/22/16 | REVISE PROOFS OF CLAIM AND EMAIL TO CLIENT FOR REVIEW AND COMMENT | MYT | 0.20 | 73.00 |
| 09/22/16 | CONF WITH M.. TSUKERMAN RE BAR DATE MOTION SUBMISSION (.40); FINALIZATION OF BAR DATE MOTION (.30); ECF FILING RE PRESENTMENT AND BAR DATE MOTION (.60); FILESITE MAINTENANCE (.30) | SSS | 1.60 | 440.00 |
| 09/23/16 | CHAMBERS COURTESY RE BAR DATE MOTION | SSS | 0.50 | 137.50 |
| 09/23/16 | REVIEW REVISED PROOF OF CLAIM VS. GAWKER AND GMGI ESTATES | WU | 0.40 | 286.00 |
| 09/23/16 | FINALIZATION OF CERT OF SERVICE RE BAR DATE MOTION (.20); ECF FILING RE CERT OF SERVICE - BAR DATE MOTION (.40); FILESITE MAINTENANCE (.20) | SSS | 0.80 | 220.00 |
| 09/26/16 | CONF WITH M. TSUKERMAN RE CLAIMS SUBMISSION (.20); FINALIZATION OF GMGI AND GM LLC CLAIMS (.40); CLAIMS AGENT FILING RE GMGI AND GM LLC CLAIMS (.60); FILESITE MAINTENANCE (.20) | SSS | 1.40 | 385.00 |
| 09/26/16 | EMAIL TO CLIENT RE: EXECUTION OF PROOFS OF CLAIM; EMAILS WITH PARALEGAL RE: FILING OF PROOFS OF CLAIM | MYT | 0.20 | 73.00 |
| 10/04/16 | REVIEW FILED PROOF OF CLAIM | WU | 0.20 | 143.00 |
| 10/11/16 | CONF WITH M. TSUKERMAN RE PRESENTMENT OF BAR DATE ORDER (.20); E-SUBMISSION RE PROPOSED BAR DATE ORDER (.40); FILESITE MAINTENANCE (.20) | SSS | 0.80 | 220.00 |
| 10/13/16 | PHONE CALL TO CHAMBERS RE: ENTRY OF BAR DATE ORDER AND NOTICE; REVISE BAR DATE ORDER AND NOTICE AND SUBMIT TO CHAMBERS | MYT | 0.40 | 146.00 |

COLE SCHOTZ P.C.

Re:    GENERAL ADVICE                                    Invoice No. 789122
       Client/Matter No. 55451-0001                      December 5, 2016
                                                         Page 26

| 10/14/16 | CONF WITH M. TSUKERMAN RE BAR DATE ORDER (.10): SERVICE RE BAR DATE ORDER (.80): FILESITE MAINTENANCE (.10) | SSS | 1.00 | 275.00 |
|---|---|---|---|---|
| 10/14/16 | TELEPHONE TO CO-COUNSEL R. MARTIN RE: CONTINGENT CLAIM ISSUES AND STRATEGY | WU | 0.70 | 500.50 |
| 10/14/16 | CONFORM NOTICE OF BAR DATE TO ENTERED BAR DATE ORDER: EMAIL TO PARALEGAL S. SALIE RE: SERVICE OF SAME | MYT | 0.20 | 73.00 |
| 10/17/16 | DOCKET/MOTION REVIEW RE HUON CLAIMS (.20): CONF WITH M. TSUKERMAN RE HUON CLAIMS (.10): FILESITE MAINTENANCE (.10) | SSS | 0.40 | 110.00 |
| 10/17/16 | REVIEW PROOF OF CLAIM BY LITIGATION PLAINTIFF | WU | 0.40 | 286.00 |
| 10/25/16 | CALL WITH N. PERNICK RE: DISCUSSIONS REGARDING CONTINGENT LITIGATION CLAIMS | WU | 0.40 | 286.00 |
| 10/26/16 | CALL WITH G. GALARDI RE: CONTINGENT CLAIM ISSUES AND CASE STRATEGY | WU | 0.30 | 214.50 |
| 10/26/16 | CALL WITH N. PERNICK AND G. GALARDI RE: CONTINGENT CLAIM ISSUES AND STRATEGY | WU | 0.50 | 357.50 |
| 10/26/16 | CONFERENCE WITH N. PERNICK RE: CONTINGENT CLAIM ISSUES AND STRATEGY | WU | 0.40 | 286.00 |
| 10/31/16 | REVIEW MULTIPLE CLAIM OBJECTIONS FILED BY CORPORATE DEBTORS: REVIEW AND RESPOND TO NUMEROUS EMAILS RE: CLAIM SETTLEMENT ISSUES | WU | 1.20 | 858.00 |
| 10/31/16 | REVIEW CLAIMS FILED IN CORPORATE CASES AND RECENT PROOF OF CLAIM IN DENTON CASE | WU | 0.40 | 286.00 |
| 10/31/16 | REVIEW GAWKER'S OMNIBUS OBJECTION TO HUON CLAIMS | MYT | 0.30 | 109.50 |
| 10/31/16 | TELEPHONE TO G. GALARDI RE: CLAIM ISSUES AND STRATEGY | WU | 0.40 | 286.00 |
| 10/31/16 | E-MAIL REVIEWED AND RESPOND RE: CLAIM ISSUES IN DENTON AND CORPORATE CASES | WU | 0.30 | 214.50 |
| 11/01/16 | WORK ON CLAIM OBJECTIONS | WU | 0.50 | 357.50 |
| 11/01/16 | REVIEW M. TSUKERMAN RESEARCH RE: BAR DATE ISSUES | WU | 0.40 | 286.00 |
| 11/02/16 | CONF WITH M. TSUKERMAN RE HUON CLAIMS COMPARISON (.20) | SSS | 0.20 | 55.00 |
| 11/02/16 | REVIEW/COMPARISON RE HUON CLAIMS (.80) | SSS | 0.80 | 220.00 |
| 11/02/16 | REVIEW AND RESPOND TO MULTIPLE EMAILS RE: CONTINGENT CLAIM SETTLEMENTS | WU | 0.40 | 286.00 |
| 11/02/16 | REVIEW GAWKER'S OMNIBUS OBJECTION TO CLAIMS OF MEANITH HUON (.6): REVIEW CLAIMS FILED BY MEAN HUON IN DENTON'S CASE (.7): DRAFT OMNIBUS OBJECTION TO HUON CLAIMS (3.3) | MYT | 4.60 | 1,679.00 |

Re:    GENERAL ADVICE                                                                Invoice No. 789122
       Client/Matter No. 55451-0001                                                  December 5, 2016
                                                                                     Page 27

| | | | | |
|---|---|---|---|---|
| 11/03/16 | EMAIL TO SPECIAL COUNSEL LSKS RE: HUON OBJECTION (.1); PHONE CALL WITH C. BOWMAN OF LSKS RE: SAME (.2); REVISE DRAFT OBJECTION TO INCORPORATE  LEVIN SULLIVAN'S COMMENTS (1.3); EMAIL TO LSKS RE: REVISED DRAFT (.1); PHONE CALLS WITH CO-COUNSEL W. USATINE RE: SAME (.2) | MYT | 2.00 | 730.00 |
| 11/03/16 | WORK ON CLAIM OBJECTION - HUON | WU | 0.70 | 500.50 |
| 11/04/16 | CONF WITH M. TSUKERMAN RE OMNIBUS HUON CLAIMS OBJECTION (.20); FINALIZATION OF OMNIBUS HUON CLAIMS OBJECTION (.20); ECF FILING RE OMNIBUS HUON CLAIMS OBJECTION (.40); COORDINATED 1ST CLASS SERVICE (.30); FILESITE MAINTENANCE (.20) | SSS | 1.30 | 357.50 |
| 11/04/16 | WORK ON HUON CLAIM OBJECTION | WU | 1.40 | 1,001.00 |
| 11/04/16 | REVISE OBJECTION TO HUON CLAIMS TO INCORPORATE CO-COUNSEL COMMENTS, INCLUDING REVIEW OF APPELLATE BRIEFS AND DISMISSAL OPINION (1.6); PHONE CALLS WITH CO-COUNSEL W. USATINE RE: SAME (.2) EMAILS WITH SPECIAL COUNSEL C. BOWMAN AT LSKS RE: SAME (.2); EMAIL TO CLIENT RE: FLING OF HUON CLAIM OBJECTIONS (.1); PHONE CONFERENCE AND EMAILS WITH WITH PARALEGAL S. SALLIE RE: FILING OF SAME (.2) | MYT | 2.30 | 839.50 |
| 11/04/16 | REVIEW AND REVISE NOTICE OF OBJECTION TO HUON CLAIMS | MYT | 0.20 | 73.00 |
| 11/04/16 | COORDINATED FEDEX CHAMBERS COURTESY RE OMNIBUS HUON CLAIMS OBJECTION (.30) | SSS | 0.30 | 82.50 |
| 11/04/16 | DRAFTED CHAMBERS COURTESY LETTER RE OMNIBUS HUON CLAIMS OBJECTION (.20) | SSS | 0.20 | 55.00 |
| 11/07/16 | SERVICE REVIEW RE BRANNOCK BAR DATE NOTICE (.30); CONF WITH M. TSUKERMAN RE BRANNOCK BAR DATE NOTICE RESULTS (.10) | SSS | 0.40 | 110.00 |
| 11/07/16 | EMAIL TO SPECIAL COUNSEL RE: PROOF OF CLAIM DEADLINE | MYT | 0.10 | 36.50 |
| 11/08/16 | DRAFTED CERTIFICATES OF SERVICE RE HUON CLAIMS OBJECTION (.30) | SSS | 0.30 | 82.50 |
| 11/14/16 | REVIEW LSKS E-MAIL RE: HUON: REVIEW E-MAIL FROM GALARDI | WU | 0.20 | 143.00 |
| 11/14/16 | REVIEW 7TH CIRCUIT DECISION IN HUON CASE | WU | 0.40 | 286.00 |
| 11/14/16 | REVIEW OF DECISION ISSUED TODAY BY SEVENTH CIRCUIT RE: DISMISSAL OF HUON LAWSUIT AND SPECIAL LITIGATION COUNSEL'S ANALYSIS OF SAME | MYT | 0.60 | 219.00 |
| 11/15/16 | TELEPHONE TO M. BERRY RE: FL AND CLAIM ISSUES | WU | 0.20 | 143.00 |
| 11/15/16 | PHONE CALL WITH PRIME CLERK RE: PUBLICATION OF BAR DATE NOTICE | MYT | 0.20 | 73.00 |
| 11/15/16 | ADDITIONAL REVIEW OF SEVENTH CIRCUIT'S HUON DECISION AND RELATED ISSUES | MYT | 0.60 | 219.00 |

COLE SCHOTZ P.C.

Re:    GENERAL ADVICE                                      Invoice No. 789122
       Client/Matter No. 55451-0001                        December 5, 2016
                                                                     Page 28

| Date | Description | | | |
|---|---|---|---|---|
| 11/16/16 | PHONE CONFERENCE WITH CO-COUNSEL W. USATINE AND R. MARTIN AND G. GILARDI AT ROPES & GRAY RE: SEVENTH CIRCUIT'S HUON DECISION AND RELATED ISSUES (1.0): PREPARE POST-CONFERENCE NOTES AND ANALYSIS OF ISSUES (.5) | MYT | 1.50 | 547.50 |
| 11/16/16 | TELEPHONE TO ATTORNEY/CO-COUNSEL ROPES WITH M. TSUKERMAN RE: HUON CLAIM/PLAN ISSUES | WU | 1.00 | 715.00 |
| 11/17/16 | TELEPHONE TO ATTORNEY/CO-COUNSEL GALARDI RE: HUON ISSUES | WU | 0.30 | 214.50 |
| 11/18/16 | CALL WITH M. BERRY RE: LSKS PROOF OF CLAIM AND FL JUDGMENT ISSUES | WU | 0.20 | 143.00 |
| 11/18/16 | REVIEW PROOFS OF CLAIM FILED IN DENTON CASE | WU | 0.40 | 286.00 |
| 11/19/16 | EMAIL TO CLIENT RE: BAR DATE EXPIRATION AND FILED PROOFS OF CLAIMS | MYT | 0.40 | 146.00 |
| 11/21/16 | CONF WITH M. TSUKERMAN RE CLAIMS REGISTER (.20); CLAIMS REGISTER RETRIEVAL/REVIEW RE POCS PER BAR DATE (.70); FILESITE MAINTENANCE (.30); CONF WITH CLIENT RE POCS PER BAR DATE (.30) | SSS | 1.50 | 412.50 |
| 11/21/16 | REVIEW EMAIL FROM LITIGATION COUNSEL RE: HUON CLAIM | WU | 0.10 | 71.50 |
| 11/22/16 | DRAFTED CNO RE DEBTOR'S OMNIBUS OBJECTION TO HUON CLAIMS (.50); CONVERTED PROPOSED ORDER RE DEBTOR'S OMNIBUS OBJECTION TO HUON CLAIMS (.20) | SSS | 0.70 | 192.50 |
| 11/22/16 | REVIEW CLAIM FILED BY NEW YORK STATES TAXING AUTHORITY; EMAIL TO CLIENT RE: SAME; EMAILS TO FRIEDMAN AND CO-COUNSEL RE: SAME | MYT | 0.30 | 109.50 |
| 11/23/16 | PHONE CONFERENCE WITH W. USATINE, G. GILLARDI AND R. MARTIN RE: HUON LITIGATION STRATEGY AND RELATED MATTERS | MYT | 1.00 | 365.00 |
| 11/28/16 | CONF WITH C. DECOURCEY-COTE RE 12/1 HEARING BINDER (.10); MONITORING/DOWNLOADING OF DOCKET RE 12/1 HEARING BINDER PREP(.40) | SSS | 0.50 | 137.50 |
| 11/29/16 | TELEPHONE TO ATTORNEY/CO-COUNSEL GALARDI RE: 12/1 HEARING ISSUES | WU | 0.30 | 214.50 |
| 11/29/16 | REVIEW DAULERIO ESTIMATION/CLAIM OBJECTION MOTION | WU | 0.50 | 357.50 |
| 11/30/16 | REVIEW AND RESPOND TO MULTIPLE EMAILS RE: DAULERIO'S CLAIM OBJECTION AND ESTIMATION | WU | 0.20 | 143.00 |
| **FEE/EMPLOYMENT APPLICATION** | | | **95.50** | **$37,880.50** |
| 08/01/16 | COMMENCE DRAFTING COLE SCHOTZ RETENTION APPLICATION (1.0); PREPARE AND SEND EMAIL RE: SUPPLMENTAL CONFLICS REVIEW (.2) | MYT | 1.20 | 384.00 |

COLE SCHOTZ P.C.

| Re: | GENERAL ADVICE | | | Invoice No. 789122 |
|-----|----------------|--|--|--------------------|
| | Client/Matter No. 55451-0001 | | | December 5, 2016 |
| | | | | Page 29 |

| | | | | |
|---|---|---|---|---|
| 08/02/16 | DRAFT COLE SCHOTZ RETENTION APPLICATION AND SUPPORTING PLEADINGS (1.3): MULTIPLE CORRESPONDENCE RE: CONFLICTS REVIEW (.6) | MYT | 1.90 | 608.00 |
| 08/04/16 | EMAIL TO CLIENT RE: PAYMENT AND RETENTION OF ACCOUNTANT | MYT | 0.10 | 32.00 |
| 08/04/16 | REVIEW UCC OBJECTION IN GAWKER CASE TO RETENTION OF APPELLATE COUNSEL | WU | 0.30 | 202.50 |
| 08/04/16 | CALL BACK ATTORNEY/CO-COUNSEL S. BERLIN RE: RETENTION | WU | 0.30 | 202.50 |
| 08/05/16 | REVISE AND FINALIZE FIRST DRAFT OF COLE SCHOTZ RETENTION PLEADINGS (0.8): MULTIPLE CORRESPONDENCE RE: CONFLICTS REVIEW AND DISCLOSURES (.6) | MYT | 1.40 | 448.00 |
| 08/05/16 | TELEPHONE TO GALARDI/MARTIN RE: FLORIDA APPEAL COUNSEL RETENTION ISSUES | WU | 0.50 | 337.50 |
| 08/05/16 | WORK ON COLE SCHOTZ RETENTION APPLICATION | WU | 0.30 | 202.50 |
| 08/08/16 | **REVIEW COMMITTEE'S OBJECTION TO RETENTION OF SPECIAL** LITIGATION COUNSEL | IXV | 0.30 | 202.50 |
| 08/08/16 | TELEPHONE FROM G. GALARDI RE: 327(E) COUNSEL RETENTION ISSUES | WU | 0.20 | 135.00 |
| 08/08/16 | REVIEW COLE SCHOTZ RETENTION APPLICATION | WU | 0.20 | 135.00 |
| 08/08/16 | TELEPHONE FROM S. BERLIN RE: APPEAL ENGAGEMENT; RETENTION ISSUES | WU | 0.20 | 135.00 |
| 08/08/16 | REVIEW AND COMMENT ON COLE SCHOTZ RETENTION PAPERS | IXV | 0.40 | 270.00 |
| 08/09/16 | CONF WITH M. TSUKERMAN RE FINALIZATION OF CS RETENTION MOTION (.10): DRAFT NOTICE OF MOTION (.40) | SSS | 0.50 | 130.00 |
| 08/09/16 | REVIEW AND REVISE DRAFT NOTICE OF HEARING FOR COLE SCHOTZ RETENTION APPLICATION | MYT | 0.30 | 96.00 |
| 08/09/16 | WORK ON FINALIZING COLE SCHOTZ RETENTION APPLICATION | IXV | 0.50 | 337.50 |
| 08/11/16 | CONF WITH I. VOLKOV RE CS RETENTION SUBMISSION (.10): MOTION FINALIZATION RE CS RETENTION (.20): ECF FILING RE CS RETENTION (.50): FILESITE MAINTENANCE (.20): CONF WITH CLIENT RE CS RETENTION (.20) | SSS | 1.20 | 312.00 |
| 08/16/16 | TELEPHONE FROM R. MARTIN RE: APPEAL COUNSEL ENGAGEMENT | WU | 0.10 | 67.50 |
| 08/18/16 | CALL FROM MICHAEL BERRY RE: 327(E) RETENTION ISSUES | WU | 0.20 | 135.00 |
| 08/19/16 | CALL WITH ROPES RE: RETENTION OF 327(E) COUNSEL AND RELATED ISSUES RE: APPEAL | WU | 0.70 | 472.50 |
| 08/22/16 | E-MAIL CORRESP. RE: COMMITTEE'S REQUEST FOR NON-COMPETE | IXV | 0.10 | 67.50 |
| 08/23/16 | CONFERENCE WITH PARALEGAL RE: CONFLICTS REVIEW | MYT | 0.20 | 64.00 |

COLE SCHOTZ P.C.

Re:    GENERAL ADVICE                                                    Invoice No. 789122
       Client/Matter No. 55451-0001                                      December 5, 2016
                                                                         Page 30

| | | | | |
|---|---|---|---|---|
| 08/25/16 | CONDUCT LEGAL RESEARCH RE: SPECIAL COUNSEL RETENTION ISSUES AND PREPARE EMAIL / MEMO RE: RESEARCH CONCLUSION AND SEND SAME TO CO-COUNSEL FOR REVIEW (1.0) | MYT | 1.00 | 320.00 |
| 08/26/16 | REVIEW OF AMENDED SCHEDULES AND SOFAS RE SUPPLEMENTAL CONFLICTS REVIEWS (.20); CONF WITH M. TSUKERMAN RE SUPPLEMENTAL CONFLICTS SUGGESTIONS (.20) | SSS | 0.40 | 104.00 |
| 08/26/16 | CALLS WITH MARTIN (2X) AND INTERNAL TEAM RE: RETENTION ISSUES AND NON-COMPETE ISSUES | WU | 0.40 | 270.00 |
| 08/29/16 | EMAIL TO CO-COUNSEL W. USATINE RE: OUTSTANDING RETENTION ISSUES, AND OPEN ADMINISTRATIVE ITEMS | MYT | 0.20 | 64.00 |
| 08/29/16 | INTERNAL E-MAIL CORRESP. RE: CITRIN COOPERMAN RETENTION | IXV | 0.20 | 135.00 |
| 08/29/16 | MULTIPLE EMAIL CORRESPONDENCE WITH CO-COUNSEL RE: RETENTION OF ACCOUNTANT; PHONE CALL WITH CO-COUNSEL I. VOLKOV RE: SAME | MYT | 0.40 | 128.00 |
| 08/29/16 | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM CLIENT AND INTERNAL TEAM RE: RETENTION OF PROFESSIONALS AND RELATED ISSUES | WU | 0.30 | 202.50 |
| 08/30/16 | PHONE CONFERENCES WITH G. ZIPES AND CO-COUNSEL I. VOLKOV RE: RETENTION MATTERS | MYT | 0.30 | 96.00 |
| 08/30/16 | CALL WITH POTENTIAL ACCOUNTANT FOR TAX RETURNS | WU | 0.20 | 135.00 |
| 08/30/16 | REVIEW UST PROPOSED ACCOUNTANT RETENTION APPLICATION AND EMAIL CORRESPONDENCE WITH I. VOLKOV RE: SAME; FOLLOW UP EMAIL TO G. ZIPES RE: SAME; FOLLOW UP EMAIL TO I. VOLKOV RE: SAME | MYT | 0.50 | 160.00 |
| 08/30/16 | PHONE CONFERENCE WITH S. ARBEIT OF US TRUSTEE'S OFFICE RE: RETENTION MATTERS (.3); EMAIL TO CO-COUNSEL RE: SAME (.2) | MYT | 0.50 | 160.00 |
| 08/30/16 | PHONE CONFERENCE WITH S. ARBEIT FOLLOWING UP ON RETENTION EMAILS (.2) AND EMAIL TO CO-COUNSEL RE: SAME (.1) | MYT | 0.30 | 96.00 |
| 08/30/16 | CONFERENCE WITH ACCOUNTANT CITRIN COOPERMAN RE: RETENTION ISSUES | IXV | 0.10 | 67.50 |
| 08/30/16 | CONFERENCE CALL WITH G. ZIPES AND M. TSUKERMAN RE: RETENTION ISSUES | IXV | 0.20 | 135.00 |
| 08/30/16 | CONFERENCE WITH N. DENTON AND M. TSUKERMAN RE: RETENTION ISSUES | IXV | 0.10 | 67.50 |
| 08/30/16 | E-MAIL CORRESP. RE: VARIOUS RETENTION ISSUES | IXV | 0.20 | 135.00 |
| 08/30/16 | REVIEW AND RESPOND TO EMAILS RE: RETENTION OF SPECIAL COUNSEL AND ACCOUNTANTS (MULTIPLE) | WU | 0.30 | 202.50 |
| 09/01/16 | REVIEW AND RESPOND TO EMAILS RE: ACCOUNTANT ENGAGEMENT | WU | 0.20 | 143.00 |

COLE SCHOTZ P.C.

Re:     GENERAL ADVICE                                          Invoice No. 789122
        Client/Matter No. 55451-0001                            December 5, 2016
                                                                Page 31

| | | | | |
|---|---|---|---|---|
| 09/01/16 | REVIEW AND RESPOND TO NUMEROUS EMAILS RE: RE BROKER ENGAGEMENT | WU | 0.20 | 143.00 |
| 09/02/16 | EMAILS WITH CLIENT AND COUNSEL R: BROKER RETENTION | MYT | 0.20 | 73.00 |
| 09/02/16 | REVIEW EMAILS RE: RE BROKER AND ENGAGEMENT | WU | 0.20 | 143.00 |
| 09/06/16 | DRAFT BROKER RETENTION APPLICATION | MYT | 3.00 | 1,095.00 |
| 09/06/16 | DRAFT LEVIN SULLIVAN RETENTION APPLICATION | MYT | 2.50 | 912.50 |
| 09/06/16 | REVIEW AND RESPOND TO EMAILS WITH N. DENTON RE: RE BROKER (3X) | WU | 0.20 | 143.00 |
| 09/07/16 | DRAFTED CNO RE CS RETENTION (.50) | SSS | 0.50 | 137.50 |
| 09/07/16 | TELEPHONE FROM CLIENT N. DENTON RE: EMPLOYMENT ISSUES; UPCOMING CASE ISSUES | WU | 0.20 | 143.00 |
| 09/07/16 | REVIEW AND RESPOND TO EMAILS RE: COUNSEL RETENTION ISSUES | WU | 0.20 | 143.00 |
| 09/07/16 | FINALIZE FIRST DRAFT OF BROKER RETENTION APPLICATION | MYT | 1.20 | 438.00 |
| 09/07/16 | CONF WITH M. TSUKERMAN RE CNO (.20) | SSS | 0.20 | 55.00 |
| 09/08/16 | ECF FILING RE CNO FOR CS RETENTION (.30) | SSS | 0.30 | 82.50 |
| 09/08/16 | EMAIL TO CO-COUNSEL RE: BROKER RETENTION APPLICATION, LEVIN SULLIVAN APPLICATION, AND ACCOUNTANT APPLICATION | MYT | 0.20 | 73.00 |
| 09/08/16 | REVIEW AND RESPOND TO EMAILS RE: PROFESSIONAL RETENTION ISSUES | WU | 0.10 | 71.50 |
| 09/08/16 | REVIEW EMAIL RE: RE BROKER ISSUES | WU | 0.10 | 71.50 |
| 09/08/16 | REVIEW AND REVISE CNO RE: CS RETENTION APP; EMAIL TO PARALEGAL RE: SAME; EMAIL TO U.S. TRUSTEE'S OFFICE RE: APPEARANCE FOR RETENTION APP; PHONE CALL TO CHAMBERS RE: FILING CNO | MYT | 0.40 | 146.00 |
| 09/08/16 | REVIEW AND REVISE BROKER RETENTION APPLICATION (.5); CONTINUE TO DRAFT LEVIN SULLIVAN APPLICATION (.6) | MYT | 1.10 | 401.50 |
| 09/09/16 | WORK ON MOTION - RETENTION OF RE BROKER | WU | 0.40 | 286.00 |
| 09/09/16 | PHONE CALL WITH M. BERRY OF LSKS RE: ENGAGEMENT TERMS AND OPEN ISSUES | MYT | 0.50 | 182.50 |
| 09/12/16 | PHONE CALL TO CHAMBERS RE: CS RETENTION ORDER; EMAIL TO U.S TRUSTEE RE: CANCELATION OF HEARING | MYT | 0.20 | 73.00 |
| 09/12/16 | MULTIPLE EMAIL CORRESPONDENCE WITH PROPOSED SPECIAL COUNSEL RE: INFORMATION FOR RETENTION APPLICATION AND UPCOMING CASE CONFERENCE | MYT | 0.20 | 73.00 |
| 09/12/16 | EMAIL TO LSKS RE: OPEN RETENTION ITEMS | MYT | 0.20 | 73.00 |

COLE SCHOTZ P.C.

Re:     GENERAL ADVICE                                          Invoice No. 789122
        Client/Matter No. 55451-0001                            December 5, 2016
                                                                Page 32

| 09/12/16 | REVISE AND UPDATE DRAFT BROKER RETENTION APPLICATION (.2); EMAIL TO DOUGLAS ELLIMAN RE: CONFLICTS REVIEW AND PARTIES IN INTEREST (.3); EMAIL TO DOUGLAS ELLIMAN RE: DRAFT APPLICATION (.1) | MYT | 0.60 | 219.00 |
|---|---|---|---|---|
| 09/12/16 | TELEPHONE TO ATTORNEY/CO-COUNSEL M. BERRY RE: LEVINE SULLIVAN RETENTION ISSUES | WU | 0.20 | 143.00 |
| 09/13/16 | EMAIL TO DOUGLAS ELLIMAN RE: DRAFT BROKER RETENTION APPLICATION | MYT | 0.20 | 73.00 |
| 09/13/16 | EMAILS WITH PROPOSED ACCOUNTANT RE: DILIGENCE REQUESTS AND RETENTION | WU | 0.30 | 214.50 |
| 09/13/16 | COMMENCE DRAFTING ACCOUNTANT RETENTION APPLICATION | MYT | 0.30 | 109.50 |
| 09/13/16 | WORK ON MOTION TO RETAIN REAL ESTATE BROKER | WU | 0.50 | 357.50 |
| 09/13/16 | WORK ON MOTION TO RETAIN SPECIAL LITIGATION COUNSEL | WU | 0.40 | 286.00 |
| 09/13/16 | REVIEW AND RESPOND TO EMAILS RE: TERMS OF 327(E) | WU | 0.30 | 214.50 |
| 09/14/16 | DRAFT LSKS RETENTION PAPERS | MYT | 4.00 | 1,460.00 |
| 09/14/16 | PHONE CALL WITH LSKS RE: RETENTION APPLICATION AND OPEN ISSUES (.4); EMAIL CORRESPONDENCE WITH CO-COUNSEL W. USATINE RE: SAME (.2); FOLLOW UP EMAIL TO J. BERRY OF LKSK RE: SAME (.1): | MYT | 0.70 | 255.50 |
| 09/15/16 | EMAIL CORRESPONDENCE WITH DOUGLAS ELLIMAN RE: STATUS OF CONFLICTS REVIEW AND REVISIONS TO DECLARATION | MYT | 0.20 | 73.00 |
| 09/15/16 | CONTINUE TO DRAFT AND REVISE LSKS RETENTION PAPERS | MYT | 1.20 | 438.00 |
| 09/15/16 | SPECIAL CASE RETENTION (.10) | WU | 0.10 | 71.50 |
| 09/16/16 | FINALIZE FIRST DRAFT OF LSKS RETENTION PAPERS (.7); EMAIL TO CO-COUNSEL RE: SAME (.1) | MYT | 0.80 | 292.00 |
| 09/16/16 | EMAIL TO PROPOSED ACCOUNTANT RE: RETENTION TERMS | MYT | 0.10 | 36.50 |
| 09/16/16 | REVIEW BROKER DECLARATION TO INCORPORATE DOUGLAS ELLIMAN FINAL COMMENTS (.2); EMAIL TO DOUGLAS ELLIMAN RE: SAME (.1); PHONE CALLS (2X) WITH JARED SELIGMAN RE: BROKER RETENTION DECLARATION AND EXECUTION OF SAME (.4); EMAIL TO JARED SELIGMAN RE: DECLARATION FOR EXECUTION (.1) | MYT | 0.80 | 292.00 |
| 09/16/16 | WORK ON SPECIAL COUNSEL RETENTION | WU | 0.30 | 214.50 |
| 09/16/16 | REVIEW EMAILS WITH ACCOUNTANT RE: TAX RETURNS | WU | 0.10 | 71.50 |
| 09/19/16 | INCORPORATE CONFORMING REVISIONS TO DRAFT DOUGLAS ELLIMAN APPLICATION BASED ON DOUGLAS ELLIMAN LATEST COMMENTS (.6); EMAIL TO CO-COUNSEL W. USATINE RE: DRAFT APPLICATION AND FILING OF SAME (.2) | MYT | 0.80 | 292.00 |
| 09/19/16 | EMAIL TO W. USATINE RE: ACCOUNTANT RETENTION PAPERS | MYT | 0.20 | 73.00 |

COLE SCHOTZ P.C.

Re:    GENERAL ADVICE                                        Invoice No. 789122
       Client/Matter No. 55451-0001                          December 5, 2016
                                                             Page 33

| | | | | |
|---|---|---|---|---|
| 09/19/16 | EMAIL TO FRIEDMAN LLP RE: RETENTION PAPERS, TERMS OF RETENTION, AND PROCEDURAL FOR APPROVAL | MYT | 0.20 | 73.00 |
| 09/19/16 | PREPARE DRAFT OF ACCOUNTANT RETENTION PAPERS | MYT | 2.50 | 912.50 |
| 09/20/16 | DRAFT THOMAS & COCIRO RETENTION PAPERS (3.3): DRAFT BRANNOCK & HUMPHRIES RETENTION PAPERS (2.4) | MYT | 5.70 | 2,080.50 |
| 09/20/16 | PHONE CALL FROM N. EHRENKRANTZ OF FRIEDMAN LLP RE: PROPOSED RETENTION, STATUS AND OPEN ITEMS | MYT | 0.40 | 146.00 |
| 09/21/16 | WORK ON SPECIAL COUNSEL RETENTION APPLICATIONS | WU | 0.50 | 357.50 |
| 09/21/16 | FINALIZE DRAFTS OF FLORIDA LOCAL COUNSEL RETENTION PLEADINGS: EMAIL TO W. USATINE RE: SAME, AND STATUS OF RETENTION OF ACCOUNTANTS | MYT | 0.30 | 109.50 |
| 09/21/16 | EMAIL CORRESPONDENCE WITH CO-COUNSEL W. USATINE RE: BROKER RETENTION APPLICATION: EMAIL CORRESPONDENCE WITH DOUGLASS ELLIMAN RE: SAME: REVISE DECLARATION AND EMAIL TO DOUGLAS ELLIMAN | MYT | 0.50 | 182.50 |
| 09/21/16 | WORK ON RE BROKER RETENTION | WU | 0.20 | 143.00 |
| 09/22/16 | PHONE CALL WITH W USATINE RE: SPECIAL COUNSEL RETENTION (.1): MULTIPLE EMAILS TO EACH OF LSKS, THOMAS & LOCICERO AND B&H RE: DRAFT RETENTION PAPERS (.5) | MYT | 0.60 | 219.00 |
| 09/22/16 | EMAIL TO PROPOSED ACCOUNTANT RE: STATUS OF ENGAGEMENT: REVIEW EMAIL FROM ACCOUNTANT TO N. DENTON RE: INFORMATION REQUESTS | MYT | 0.20 | 73.00 |
| 09/22/16 | REVIEW, REVISE AND INCORPORATE CO-COUNSEL COMMENTS TO RETENTION PLEADINGS FOR LSKS, THOMAS & LOCICERO, AND BRANNOCK AND HUMPHRIES | MYT | 2.80 | 1,022.00 |
| 09/22/16 | WORK ON BAR DATE MOTION (.20): SPECIAL COUNSEL AND LOCAL COUNSEL RETENTION (.80): ACCOUNTANT RETENTION (.30) | WU | 1.30 | 929.50 |
| 09/23/16 | EMAIL CORRESPONDENCE WITH M. BERRY OF LSKS RE: FILING OF RETENTION PAPERS: REVISE RETENTION APPLICATION AND EMAIL TO M. BERRY RE: SAME | MYT | 0.40 | 146.00 |
| 09/23/16 | EMAILS WITH DOUGLAS ELLIMAN AND CO-COUNSEL RE: ENGAGEMENT AGREEMENT | MYT | 0.20 | 73.00 |
| 09/23/16 | REVIEW SPECIAL COUNSEL RETENTION ORDERS FOR APPEALS/LITIGATION | WU | 0.20 | 143.00 |
| 09/26/16 | PHONE CALL WITH G. THOMAS OF THOMAS & LACICERO RE: RETENTION PAPERS: PHONE CALL WITH S. BRANNOCK OF BRANNOK & HUMPHRIES RE: RETENTION PAPERS | MYT | 0.20 | 73.00 |
| 09/27/16 | EMAIL TO M. BERRY OF LSKS RE: RETENTION PAPERS: EMAILS TO DOUGLAS ELLIMAN AND N. DENTON RE: ENGAGEMENT AGREEMENT | MYT | 0.20 | 73.00 |

COLE SCHOTZ P. C.

Re:    GENERAL ADVICE                                        Invoice No. 789122
       Client/Matter No. 55451-0001                          December 5, 2016
                                                                     Page 34

| 09/27/16 | EMAIL TO CO-COUNSEL I. VOLKOV AND W. USATINE RE: STATUS OF OUTSTANDING AND MOTIONS | MYT | 0.20 | 73.00 |
|---|---|---|---|---|
| 09/28/16 | MULTIPLE EMAILS WITH PROPOSED ACCOUNTANTS RE: STATUS OF RETENTION; PHONE CALL TO CLIENT RE: SAME; COMPILE CLIENT INFO FOR ACCOUNTANT AND EMAILS TO ACCOUNT RE: SAME | MYT | 0.60 | 219.00 |
| 09/30/16 | EMAIL RESPONSE TO INQUIRY FROM PROPOSED ACCOUNTANT FRIEDMAN LLP RE: RETENTION (.2); PREPARE DRAFT RETENTION APPLICATION AND EMAIL SAME TO FRIEDMAN LLP | MYT | 1.10 | 401.50 |
| 10/04/16 | REVIEW 3 SEPARATE RETENTION SPECIAL LITIGATION COUNSEL RETENTION PLEADINGS TO BE FILED | FP | 0.20 | 55.00 |
| 10/04/16 | EMAILS WITH G. THOMAS OF THOMAS & LACICERO RE: RETENTION APPLICATION | MYT | 0.20 | 73.00 |
| 10/04/16 | PHONE CONFERENCE AND EMAILS WITH PARALEGAL F. PISANO RE: FILING OF RETENTION APPLICATIONS | MYT | 0.20 | 73.00 |
| 10/04/16 | FINAL REVIEW OF BROKER RETENTION | WU | 0.20 | 143.00 |
| 10/04/16 | WORK ON FINAL REVIEW OF RETENTION OF SPECIAL LITIGATION COUNSEL (3 FIRMS) | WU | 0.40 | 286.00 |
| 10/04/16 | FINAL REVIEW OF BROKER RETENTION APPLICATION; EMAIL SAME TO PARALEGAL FOR FILING; EMAIL CORRESPONDENCE WITH W. USATINE RE: SAME | MYT | 0.50 | 182.50 |
| 10/04/16 | REVIEW OF COMMENTS FROM LEVIN SULLIVAN RE: DRAFT RETENTION APPLICATION (.2); REVIEW AND INCORPORATE COMMENTS FROM BRANNOCK & HUMPHRIES RE: DRAFT RETENTION APPLICATION (.4); EMAIL CORRESPONDENCE WITH CO-COUNSEL W. USATINE RE: RETENTION APPLICATIONS (.2); EMAILS TO CLIENT (2X) RE: EXECUTION OF RETENTION APPLICATIONS (.2) | MYT | 1.00 | 365.00 |
| 10/04/16 | ADDRESS ISSUES WITH ATTORNEY M. TSUKERMAN RE: FILING OF SEVERAL APPLICATIONS FOR APPROVAL/EMPLOYMENT OF REAL ESTATE BROKER AND SPECIAL LITIGATION COUNSEL (.20); TELEPHONE TO JUDGE BERNSTEIN'S CHAMBERS REQUESTING HEARING DATE FOR RETENTION PLEADINGS AND ADVISE ATTORNEY OF DATE PROVIDED (.20) | FP | 0.40 | 110.00 |
| 10/04/16 | WORK ON REAL ESTATE BROKER RETENTION PLEADINGS, CONFORMING AND PREPARING FOR FILING, INSERTING HEARING AND OBJECTION DATES | FP | 0.40 | 110.00 |
| 10/05/16 | MULTIPLE PHONE CALLS AND EMAIL CORRESPONDENCE WITH PARALEGAL F. PISANO RE: FILING AND SERVICE OF RETENTION PLEADINGS | MYT | 0.40 | 146.00 |
| 10/05/16 | WORK ON PREPARATION AND COORDINATION OF MAILING AND SERVICE OF FILED RETENTION PLEADINGS OF (1) REAL ESTATE BROKER (2) LEVINE (3) BRANNOCK; WORK ON MAILING TO CONDO ASSOCIATION OF RE BROKER RETENTION PLEADINGS | FP | 0.30 | 82.50 |

Re:    GENERAL ADVICE                                        Invoice No. 789122
        Client/Matter No. 55451-0001                         December 5, 2016
                                                                     Page 35

| | | | | |
|---|---|---|---|---|
| 10/05/16 | REVIEW AND REVISE MULTIPLE HEARING NOTICES RE: FOUR RETENTION APPLICATIONS | MYT | 0.40 | 146.00 |
| 10/05/16 | MULTIPLE CORRESPONDENCE WITH G. THOMAS OF THOMAS & LOCICIRO RE: FINALIZING RETENTION APPLICATION (.2); PHONE CALLS (2X) WITH G. THOMAS RE: SAME (.2); REVIEW COMMENTS TO APPLICATION, REVISE APPLICATION AND EMAIL TO TLO RE: SAME (.5) | MYT | 0.90 | 328.50 |
| 10/05/16 | ADDITIONAL REVISIONS TO THOMAS DECLARATION AND EMAILS TO G. THOMAS RE: APPROVAL AND EXECUTION OF SAME (.4); EMAIL TO CLIENT RE: TLO APPLICATION AND EXECUTION OF SAME (.1) | MYT | 0.50 | 182.50 |
| 10/05/16 | MULTIPLE EMAIL CORRESPONDENCE WITH FRIEDMAN LLP RE: STATUS OF RETENTION AND INFO REQUESTS | MYT | 0.20 | 73.00 |
| 10/05/16 | RESEARCH FORM NOTICE RE: RETENTION PLEADINGS AND DRAFT NOTICE RE: RETENTION OF RE BROKER (DOUGLAS ELLIMAN) | FP | 0.30 | 82.50 |
| 10/05/16 | CONFORM AND REVISE RE BROKER RETENTION PLEADINGS; PREPARE WITH EXHIBITS FOR FILING | FP | 0.40 | 110.00 |
| 10/05/16 | REVISE NOTICE OF HEARING ON RE BROKER RETENTION PLEADINGS AND EMAIL TO ATTORNEY | FP | 0.20 | 55.00 |
| 10/05/16 | CONFORM AND PREPARE FOR FILING SPECIAL COUNSEL (LEVINE SULLIVAN) RETENTION PLEADINGS; PREPARE EXHIBITS FOR FILING WITH RETENTION PLEADINGS | FP | 0.40 | 110.00 |
| 10/05/16 | DRAFT NOTICE OF HEARING RE: SPECIAL COUNSEL (LEVINE SULLIVAN) RETENTION; REVISE AND PREPARE FOR FILING | FP | 0.20 | 55.00 |
| 10/05/16 | CONFORM AND PREPARE FOR FILING SPECIAL COUNSEL (BRANNOCK) RETENTION PLEADINGS; PREPARE EXHIBITS FOR FILING WITH RETENTION PLEADINGS | FP | 0.40 | 110.00 |
| 10/05/16 | PREPARE AND EFILE RE BROKER RETENTION PLEADINGS (DOUGLAS ELLIMAN); PREPARE AND EFILE NOTICE OF HEARING | FP | 0.30 | 82.50 |
| 10/05/16 | PREPARE AND EFILE SPECIAL COUNSEL RETENTION PLEADINGS LEVINE SULLIVAN); PREPARE AND EFILE NOTICE OF HEARING | FP | 0.30 | 82.50 |
| 10/05/16 | DRAFT NOTICE OF HEARING FOR RETENTION OF SPECIAL COUNSEL (BRANNOCK); EMAIL TO ATTORNEY FOR REVIEW | FP | 0.20 | 55.00 |
| 10/05/16 | REVISE NOTICE OF HEARING OF RETENTION OF SPECIAL COUNSEL (BRANNOCK); PREPARE FOR FILING | FP | 0.20 | 55.00 |
| 10/05/16 | PREPARE AND EFILE SPECIAL COUNSEL RETENTION PLEADINGS (BRANNOCK); PREPARE AND EFILE NOTICE OF HEARING | FP | 0.30 | 82.50 |
| 10/05/16 | DOWNLOAD FILED RETENTION PLEADINGS, WITH EXHIBITS AND PREPARE FOR SERVICE (1) REAL ESTATE BROKER; (2) LEVINE SULLIVAN (3) BRANNOCK | FP | 0.40 | 110.00 |

COLE SCHOTZ P.C.

Re:    GENERAL ADVICE                                                                                   Invoice No. 789122
       Client/Matter No. 55451-0001                                                                    December 5, 2016
                                                                                                       Page 36

| | | | | |
|---|---|---|---|---|
| 10/05/16 | PREPARE FOR FILING RETENTION PLEADINGS FOR SPECIAL LITIGATION COUNSEL LOCICERO: WORK ON PREPARATION OF EXHIBITS | FP | 0.30 | 82.50 |
| 10/05/16 | DRAFT NOTICE OF HEARING ON RETENTION OF SPECIAL COUNSEL LOCICERO: EMAIL TO ATTORNEY FOR REVIEW | FP | 0.20 | 55.00 |
| 10/06/16 | REVIEW AND REVISE SERVICE LIST (.20): COORDINATE MAILING OF FILED RETENTION PLEADINGS TO SERVICE LIST PARTIES (.20) | FP | 0.40 | 110.00 |
| 10/06/16 | PHONE CALL WITH FRIEDMAN LLP RE: STATUS OF RETENTION AND PREPARATION OF 2015 TAX RETURNS | MYT | 0.10 | 36.50 |
| 10/06/16 | MULTIPLE EMAILS G. THOMAS OF THOMAS & LOCICERO AND PARALEGAL F. PISASNO RE: COMPLETION AND FILING OF RETENTION APPLICATION: PHONE CALL WITH F. PISANO RE: SAME | MYT | 0.30 | 109.50 |
| 10/06/16 | REVIEW CLIENT SIGNATURE PAGE TO APPLICATION TO RETAIN TLO AND DISCUSS PREPARING AND FILING OF RETENTION PLEADINGS WITH M. TSUKERMAN | FP | 0.20 | 55.00 |
| 10/06/16 | REVIEW REVISED DECLARATION OF G. THOMAS (.10): WORK ON PREPARATION OF TLO RETENTION PLEADINGS FOR FILING (.10): REVISE NOTICE OF HEARING ON RETENTION PLEADINGS AND PREPARE FOR FILING (.10): EFILE RETENTION PLEADINGS (.20): DOWNLOAD FILED RETENTION PLEADINGS AND PREPARE FOR SERVICE (.20) | FP | 0.70 | 192.50 |
| 10/10/16 | DRAFT AFFIDAVIT OF SERVICE RE: FOUR SETS OF RETENTION PLEADINGS FILED AND SERVED ON ALL CREDITORS AND PARTIES | FP | 0.80 | 220.00 |
| 10/11/16 | CONF WITH ACCT RE SEPT PROFORMA | SSS | 0.20 | 55.00 |
| 10/11/16 | EMAIL CORRESPONDENCE WITH CO-COUNSEL RE: COLE SCHOTZ FIRST INTERIM FEE APPLICATION | MYT | 0.10 | 36.50 |
| 10/11/16 | PHONE CALL WITH CO-COUNSEL W. USATINE RE: PENDING RETENTION APPLICATIONS AND BOLLEA'S COUNSEL'S COMMENTS | MYT | 0.10 | 36.50 |
| 10/11/16 | CALL BACK ADVERSARY TABAK RE: RE BROKER RETENTION | WU | 0.20 | 143.00 |
| 10/11/16 | WORK ON FRIEDMAN LLP RETENTION | WU | 0.40 | 286.00 |
| 10/11/16 | REVISE DRAFT ACCOUNTANT RETENTION APPLICATION TO INCORPORATE FRIEDMAN LLP'S COMMENTS AND REVISIONS (.5): EMAIL TO FRIEDMAN RE: REVISED  FOR REVIEW AND APPROVAL (.1): PHONE CALL WITH N. EHRENKRANTZ RE: DRAFT APPLICATION (.2) | MYT | 0.80 | 292.00 |
| 10/13/16 | REVISE FRIEDMAN RETENTION APPLICATION TO INCORPORATE CO-COUNSEL COMMENTS (.5), AND EMAILS WITH CO-COUNSEL RE: SAME (.2): MULTIPLE EMAILS TO FRIEDMAN RE: RETENTION APPLICATION (.1) | MYT | 0.80 | 292.00 |
| 10/13/16 | WORK ON RETENTION APP - FRIEDMAN LLP | WU | 0.30 | 214.50 |

COLE SCHOTZ P.C.

Re:    GENERAL ADVICE                                          Invoice No. 789122
       Client/Matter No. 55451-0001                           December 5, 2016
                                                                       Page 37

| 10/14/16 | REVISE, PDF AND EFILE AFFIDAVIT OF SERVICE RE: RETENTION PLEADINGS | FP | 0.30 | 82.50 |
|---|---|---|---|---|
| 10/14/16 | CONF WITH M. TSUKERMAN RE TAX ACCT RETENTION (.20); DRAFTED NOTICE OF MOTION RE TAX ACCT RETENTION (.30); ECF FILING RE TAX ACCT RETENTION (.40); FILESITE MAINTENANCE (.20); SERVICE RE TAX ACCT RETENTION (.70) | SSS | 1.80 | 495.00 |
| 10/14/16 | EMAIL TO N. EHRENKRANTZ RE: EXECUTION OF DECLARATION IN SUPPORT OF FRIEDMAN RETENTION APPLICATON; EMAILS TO PARALEGAL S. SALLIE RE: FILING OF SAME | MYT | 0.20 | 73.00 |
| 10/18/16 | REVIEW BOLLEA RESPONSE TO BROKER RETENTION | WU | 0.20 | 143.00 |
| 10/18/16 | REVIEW BOLLEA'S RESPONSE TO BROKER RETENTION APPLICATION; MULTIPLE EMAILS WITH CO-COUNSEL RE: SAME; PHONE CALL TO BOLLEA'S COUNSEL RE: RESPONSE | MYT | 0.50 | 182.50 |
| 10/18/16 | CONFERENCE WITH ATTORNEY/CO-COUNSEL M. TSUKERMAN RE: HEARING ON BROKER RETENTION AND BOLLEA POSITION | WU | 0.20 | 143.00 |
| 10/19/16 | EMAIL TO CLIENT RE: PENDING RETENTION APPLICATION AND BOLLEA'S RESPONSE TO BROKER RETENTION APPLICATION | MYT | 0.30 | 109.50 |
| 10/20/16 | CONF WITH M. TSUKERMAN RE PISANO CERT OF SERVICE (.10); DRAFTED AMENDED PISANO CERT OF SERVICE RE RETENTION MOTIONS (.30); ECF FILING RE AMENDED CERT OF SERVICE (.20); FILESITE MAINTENANCE (.20) | SSS | 0.80 | 220.00 |
| 10/20/16 | PREPARE CNO FOR BROKER RETENTION APPLICATION (.2); PREPARE DRAFT EMAIL TO CHAMBERS (.2); EMAILS (2X) WITH BOLLEA'S COUNSEL RE: RE SAME (.2) | MYT | 0.60 | 219.00 |
| 10/20/16 | EMAILS WITH PARALEGAL RE: PREPARATION AND SUBMISSION OF CNOS FOR PENDING RETENTION APPLICATIONS (.2); REVIEW AND REVISE CNOS FOR APPLICATIONS (.2); REVIEW PROPOSED ORDERS FOR RETENTION APPLICATIONS (.2); EMAIL AND SUBMIT CNOS AND PROPOSED ORDERS TO CHAMBERS (.1) | MYT | 0.70 | 255.50 |
| 10/20/16 | REVIEW AND RESPOND TO EMAILS RE: CNO FOR RETENTION APPLICATIONS | WU | 0.30 | 214.50 |
| 10/20/16 | CONF WITH M. TSUKERMAN RE CNO'S FOR PENDING RETENTIONS (.30); DRAFTED CNO'S RE PENDING RETENTIONS (.50); ECF FILING RE CNO'S (.60); FILESITE MAINTENANCE (.20) | SSS | 1.60 | 440.00 |
| 10/21/16 | PHONE CALL TO CHAMBERS RE: CHAMBERS' COPIES OF CNOS AND PROPOSED ORDERS, AND VARIOUS SCHEDULING MATTERS | MYT | 0.20 | 73.00 |
| 10/24/16 | RESPOND TO INQUIRY FROM CO-COUNSEL AT LSKS RE: FEE APPLICATIONS | MYT | 0.10 | 36.50 |
| 10/24/16 | DRAFTED CNO RE TAX ACCT RETENTION | SSS | 0.40 | 110.00 |
| 10/24/16 | PHONE CALL WITH CHAMBERS RE: STATUS OF RETENTION ORDER AND CANCELLATION OF HEARINGS | MYT | 0.20 | 73.00 |

COLE SCHOTZ P.C.

Re:  GENERAL ADVICE                                        Invoice No. 789122
     Client/Matter No. 55451-0001                          December 5, 2016
                                                           Page 38

---

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 10/24/16 | PREPARE AND SEND EMAIL TO CHAMBERS RE: CNOS, ENTRY OF PROPOSED ORDERS, AND ALTERNATIVELY REQUESTING ADJOURNMENT OF HEARINGS | MYT | 0.50 | 182.50 |
| 10/27/16 | REVIEW AND REVISE CNOS AND PROPOSED ORDERS RE: FRIEDMAN RETENTION AND RELIEF FROM STAY AND EMAIL TO PARALEGAL RE: SAME | MYT | 0.30 | 109.50 |
| 11/07/16 | REVIEW MULTIPLE INTERIM COMPENSATION APPLICATION IN CORP CASES | WU | 0.70 | 500.50 |
| 11/11/16 | REVIEW OF COLE SCHOTZ INVOICES FOR PRIVILEGE FOR FILING IN CONNECTION WITH FIRST INTERIM FEE APPLICATION | MYT | 1.50 | 547.50 |
| 11/18/16 | DRAFT FIRST INTERIM FEE APPLICATION | MYT | 1.00 | 365.00 |
| 11/21/16 | DRAFT COLE SCHOTZ FIRST INTERIM FEE APPLICATION | MYT | 3.70 | 1,350.50 |
| 11/27/16 | CONTINUE TO DRAFT COLE SCHOTZ INTERIM FEE APPLICATION | MYT | 0.80 | 292.00 |
| 11/28/16 | CONF WITH COUNSEL RE INTERIM FEE APP PREP (.20): CONF WITH ACCOUNTING RE INTERIM FEE PERIOD PROFORMA (.20) | SSS | 0.40 | 110.00 |
| 11/30/16 | CONF WITH ACCOUNTING RE INTERIM PERIOD PROFORMA (.20): CONF WITH M. TSUKERMAN RE REVISIONS TO INTERIM PERIOD PROFORMA (.20): REVIEW AND REVISIONS TO INTERIM PERIOD PROFORMA (2.50) | SSS | 2.90 | 797.50 |
| **LITIGATION** | | | **55.60** | **$32,916.50** |
| 08/01/16 | TELEPHONE FROM ATTORNEY/CO-COUNSEL S. BERLIN (AND EMAILS WITH S. BERLIN) RE: DENIAL OF EMERGENCY STAY MOTION | WU | 0.10 | 67.50 |
| 08/03/16 | ATTEND CONFERENCE CALL WITH W. USATINE, M. TSUKERMAN AND G. GALARDI TO COORDINATE VARIOUS LITIGATION ISSUES | IXV | 0.70 | 472.50 |
| 09/12/16 | REVIEW AND RESPOND TO EMAILS RE: 523 EXTENSION OF DEADLINE | WU | 0.20 | 143.00 |
| 09/27/16 | REVIEW GAWKER UCC MOTION FOR 2004 SUBPOENA TO CORP DEBTORS | WU | 0.40 | 286.00 |
| 09/28/16 | REVIEW AND RESPOND TO EMAILS RE:  UCC RULE 2004 SUBPOENA | WU | 0.30 | 214.50 |
| 10/11/16 | MULTIPLE FOLLOW UP EMAILS WITH CO-COUNSEL RE: REMOVAL DEADLINE | MYT | 0.30 | 109.50 |
| 10/11/16 | REVIEW AND RESPOND TO EMAILS RE: REMOVAL ISSUES | WU | 0.20 | 143.00 |
| 10/11/16 | RESEARCH RE: POTENTIAL PENDING ACTIONS SUBJECT TO REMOVAL AND REMOVAL DEADLINE (.4): EMAILS TO CO-COUNSEL RE: UPCOMING REMOVAL DEADLINE (.2) | MYT | 0.60 | 219.00 |
| 10/13/16 | REVIEW CORPORATE DEBTORS' RULE 2004 EXAM APPLICATION - THEIL | WU | 0.40 | 286.00 |
| 10/14/16 | REVIEW AND RESPOND TO E-MAILS RE: SPECIAL LITIGATION COUNSEL ASSESSMENT OF CASES | WU | 0.30 | 214.50 |

COLE SCHOTZ P.C.

Re:    GENERAL ADVICE                                    Invoice No. 789122
       Client/Matter No. 55451-0001                      December 5, 2016
                                                         Page 39

| | | | | |
|---|---|---|---|---|
| 10/14/16 | DRAFT MOTION TO EXTEND REMOVAL DEADLINE | MYT | 1.80 | 657.00 |
| 10/14/16 | TELEPHONE TO CLIENT NICK DENTON RE: NUMEROUS CASE ISSUES AND STRATEGY | WU | 0.50 | 357.50 |
| 10/14/16 | REVIEW AND RESPOND TO UCC E-MAIL RE: NON-DISCHARGEABILITY DEADLINE EXTENSION | WU | 0.20 | 143.00 |
| 10/14/16 | REVIEW FLORIDA SANCTIONS MOTION BY BOLLEA | WU | 0.40 | 286.00 |
| 10/17/16 | REVIEW AND RESPOND TO EMAIL RE: NON-DISCHARGEABILITY EXTENSION FOR CORP DEBTOR ESTATES (MULTIPLE) | WU | 0.20 | 143.00 |
| 10/17/16 | RESEARCH RE: REMOVAL DEADLINE AND PENDING ACTIONS (.5); DRAFT MOTION TO EXTEND REMOVAL DEADLINE (1.5) | MYT | 2.00 | 730.00 |
| 10/18/16 | REVIEW MEMO FROM SPECIAL LITIGATION COUNSEL AND EMAIL N. DENTON RE: SAME | WU | 0.50 | 357.50 |
| 10/18/16 | MULTIPLE REVISIONS TO MOTION TO EXTEND REMOVAL DEADLINE TO INCORPORATE CO-COUNSEL COMMENTS (.8); MULTIPLE PHONE CALLS WITH CO-COUNSEL W. USATINE RE: REMOVAL DEADLINE EXTENSION MOTION (.3); EMAIL TO ROPES & GRAY RE: REMOVAL DEADLINE EXTENSION MOTION (.1) | MYT | 1.20 | 438.00 |
| 10/18/16 | EMAIL TO CO-COUNSEL RE: DRAFT MOTION TO EXTEND REMOVAL DEADLINE AND ISSUES RE: SAME | MYT | 0.30 | 109.50 |
| 10/18/16 | WORK ON MOTION TO EXTEND REMOVAL DEADLINE | WU | 0.80 | 572.00 |
| 10/19/16 | WORK ON REVISIONS TO MOTION TO EXTEND REMOVAL DEADLINE | WU | 0.30 | 214.50 |
| 10/19/16 | REVIEW EMAILS WITH SPECIAL LITIGATION COUNSEL; REVIEW LITIGATION STATUS AND ISSUES; REVIEW AND ANALYZE ISSUES RESULTING FROM BOLLEA SANCTIONS MOTION VS. AJ DAULERIO | WU | 1.00 | 715.00 |
| 10/19/16 | REVIEW INDEMNITY AGREEMENT AND CORPORATE DEBTOR BRIEFING RE: INDEMNITY ISSUES | WU | 0.70 | 500.50 |
| 10/21/16 | MULTIPLE EMAIL CORRESPONDENCE WITH CO-COUNSEL W. USATINE AND LSKS RE: FILING HUON STATUS REPORT WITH 7TH CIRCUIT; REVIEW AND PROVIDE COMMENTS TO STATUS REPORT | MYT | 0.50 | 182.50 |
| 10/21/16 | EMAIL TO R. MARTIN AT ROPES & GRAY RE: 523 STIPULATION WITH ESTATE; PHONE CALL WITH R. MARTIN RE: SAME; EMAILS TO CO-COUNSEL W. USATINE RE: SAME | MYT | 0.30 | 109.50 |
| 10/21/16 | EMAIL CORRESPONDENCE WITH PARALEGAL S. SALLIE RE: FILING AND SERVICE OF MOTION TO EXTEND REMOVAL DEADLINE; PREPARE NOTICE OF HEARING | MYT | 0.30 | 109.50 |
| 10/21/16 | CONF WITH M. TSUKERMAN RE REMOVAL MOTION (.10); ECF FILING RE MOTION TO EXTEND REMOVAL DEADLINES (.40); FILESITE MAINTENANCE (.20); COORDINATED SERVICE RE MOTION TO EXTEND REMOVAL DEADLINES (.30) | SSS | 1.00 | 275.00 |

COLE SCHOTZ P.C.

Re:    GENERAL ADVICE                                          Invoice No. 789122
       Client/Matter No. 55451-0001                            December 5, 2016
                                                               Page 40

| | | | | |
|---|---|---|---|---|
| 10/21/16 | REVISE AND UPDATE DRAFT MOTION TO EXTEND REMOVAL DEADLINE (.2); EMAILS (3X) TO CO-COUNSEL AT LSKS RE: SAME (.2); REVISE DRAFT MOTION TO INCORPORATE CO-COUNSEL COMMENTS (.3); EMAILS TO CLIENT RE: APPROVAL OF MOTION TO EXTEND REMOVAL DEADLINE (.2) | MYT | 0.90 | 328.50 |
| 10/21/16 | E-MAIL REVIEWED FROM ATTORNEY/CO-COUNSEL R. MARTIN RE: MOTION TO EXTEND REMOVAL DEADLINE | WU | 0.20 | 143.00 |
| 10/22/16 | REVIEW DRAFT STIPULATION AND ORDER EXTENDING TIME FOR GAWKER ESTATES TO FILE PROOF OF CLAIM AND OBJECT TO DISCHARGE; EMAIL COMMENTS TO R. MARTIN RE: SAME AND REVIEW RESPONSES (.20); REVIEW CERTIFICATE OF NO OBJECTION'S RE: RETENTION APPLICATION AND EMAIL RE: SAME (.20) | WU | 0.60 | 429.00 |
| 10/24/16 | REVIEW AND PROVIDE COMMENTS TO DRAFT 523 STIPULATION CIRCULATED BY ROPES & GRAY | MYT | 0.50 | 182.50 |
| 10/24/16 | REVIEW COMPLAINT FILED BY BOLLEA; EMAIL TO CO-COUNSEL RE: SAME | MYT | 0.30 | 109.50 |
| 10/24/16 | MULTIPLE EMAIL CORRESPONDENCE AND CONFERENCE WITH PARALEGAL S. SALLIE RE: FILING OF MOTION AND 523 STIPULATION AND SERVICE OF SAME (.2); EMAILS WITH CO-COUNSEL AND ROPES & GRAY RE: EXECUTION AND FILING OF 523 STIPULATION (.2); REVIEW AND REVISE NOTICE (.1) | MYT | 0.50 | 182.50 |
| 10/24/16 | EFILE MOTION TO APPROVE STIPULATION EXTENDING DEADLINES FOR GAWKER (.10); EFILE NOTICE (.10); DOWNLOAD FILED PLEADINGS (.20); PREPARE AND COORDINATE SERVICE ON PARTIES (.10) | FP | 0.50 | 137.50 |
| 10/24/16 | PHONE CALL WITH CO-COUNSEL W. USATINE RE: SUBMISSION OF 523 STIPULATION | MYT | 0.10 | 36.50 |
| 10/24/16 | MULTIPLE EMAIL CORRESPONDENCE WITH CO-COUNSEL AND ROPES & GRAY RE: DRAFT 523 STIPULATION AND COLE SCHOTZ COMMENTS RE: SAME | MYT | 0.30 | 109.50 |
| 10/24/16 | DRAFT MOTION TO APPROVE 523 STIPULATION AND CIRCULATE DRAFT OF SAME TO CO-COUNSEL AND ROPES & GRAY WITH COMMENTS | MYT | 2.10 | 766.50 |
| 10/24/16 | REVIEW NON DISCHARGE COMPLAINT BY BOLLEA | WU | 0.20 | 143.00 |
| 10/24/16 | CALL WITH CLIENT N. DENTON RE: 10/24 SETTLEMENT MEETING | WU | 0.20 | 143.00 |
| 10/24/16 | CALL WITH N. PERNICK AND ROPES RE: 10/24 MEETING, ISSUES AND STRATEGY | WU | 0.80 | 572.00 |
| 10/24/16 | REVIEW AND RESPOND TO REVISED DRAFT OF STIPULATION AND ORDER RE: CORPORATE DEBTORS EXTENSION OF TIMES FOR CLAIMS | WU | 0.30 | 214.50 |

Re:    GENERAL ADVICE                                          Invoice No. 789122
        Client/Matter No. 55451-0001                           December 5, 2016
                                                                Page 41

| Date | Description | | | |
|------|-------------|---|---|---|
| 10/24/16 | REVIEW MOTION TO APPROVE STIPULATION AND ORDER EXTENDING CORP ESTATES TIME TO ASSERT CLAIMS | WU | 0.40 | 286.00 |
| 10/24/16 | CONFERENCE WITH G. GALARDI, R. MARTIN, W. USATINE RE: CASE AND MEDIATION BACKGROUND AND STRATEGY | NLP | 0.80 | 712.00 |
| 10/24/16 | MULTIPLE REVISIONS TO DRAFT MOTION TO APPROVE 523 STIPULATION TO INCORPORATE COMMENTS FROM CO-COUNSEL AND ROPES & GRAY AND RECIRCULATE SAME | MYT | 0.30 | 109.50 |
| 10/24/16 | DRAFTED CERTIFICATE OF SERVICE RE MOTION TO EXTEND - REMOVAL OF ACTIONS DEADLINES (.30): ECF FILING RE CERT OF SERVICE (.30): FILESITE MAINTENANCE (.20) | SSS | 0.80 | 220.00 |
| 10/24/16 | CONF WITH F. PISANO RE 523 DEADLINE MOTION SUBMISSION | SSS | 0.20 | 55.00 |
| 10/24/16 | COORDINATED SERVICE RE 523 DEADLINE MOTION | SSS | 0.20 | 55.00 |
| 10/24/16 | CONF WITH M. TSUKERMAN RE 523 DEADLINE MOTION | SSS | 0.20 | 55.00 |
| 10/24/16 | DRAFTED NOM RE 523 DEADLINE MOTION | SSS | 0.30 | 82.50 |
| 10/24/16 | PREPARE FOR FILING MOTION TO APPROVE STIPULATION EXTENDING DEADLINES FOR GAWKER TO FILE PREPETITION CLAIM OR OBJECT TO DISCHARGE, INCLUDING SUPPORTING DOCUMENTS AND NOTICE (.30): CONFORM STIPULATION SIGNATURES AND INSERT ADDITIONAL INFORMATION INTO SIGNATURE BLOCK FOR FILING (.20) | FP | 0.50 | 137.50 |
| 10/25/16 | EMAIL CORRESPONDENCE (2X) WITH CLIENT RE: COMPLAINT | MYT | 0.20 | 73.00 |
| 10/25/16 | DRAFTED CERT OF SRVC RE 523 DEADLINE (.30): DRAFTED COVER LETTER TO CHAMBERS (.20): COORDINATED WORKING COPIES TO CHAMBERS RE 523 DEADLINE AND REMOVAL ACTION MOTIONS (.40) | SSS | 0.90 | 247.50 |
| 10/25/16 | EMAILS TO/FROM G. GALARDI, R. MARTIN, W. USATINE RE: STATUS (.80): REVIEW 10/24 NON-DISCHARGEABILITY COMPLAINT (.70): SETTLEMENT MEETING WITH N. DENTON, G. GALARDI, R. MARTIN, FINANCIAL ADVISORS (.90): CONFERENCE WITH W. USATINE RE: SETTLEMENT UPDATE (.90) | NLP | 3.30 | 2,937.00 |
| 10/26/16 | CALL WITH N. DENTON AND M. BERRY RE: BOLLEA CASE ISSUES STRATEGY AND UPDATE | WU | 0.60 | 429.00 |
| 10/26/16 | CALL WITH N. DENTON AND N. PERNICK RE: CASE ISSUES AND STRATEGY | WU | 0.40 | 286.00 |
| 10/26/16 | CONFERENCES WITH G. GALARDI, W. USATINE RE: SETTLEMENT STATUS AND STRATEGY: CONFERENCES WITH W. USATINE, N. DENTON RE: SETTLEMENT | NLP | 1.60 | 1,424.00 |
| 10/27/16 | REVIEW AND COMMENT ON SETTLEMENT TERM SHEET | WU | 0.50 | 357.50 |
| 10/27/16 | CALL WITH ROPES AND N. PERNICK RE: SETTLEMENT TERM SHEET AND RELATED ISSUES | WU | 0.50 | 357.50 |

COLE SCHOTZ P.C.

Re:    GENERAL ADVICE                                    Invoice No. 789122
       Client/Matter No. 55451-0001                      December 5, 2016
                                                         Page 42

| | | | | |
|---|---|---|---|---|
| 10/27/16 | CONFERENCES WITH G. GALARDI, R. MARTIN, W. USATINE RE: SETTLEMENT POINTS AND STRATEGY; EMAILS TO/FROM W. USATINE RE: SAME; EMAILS TO/FROM I. VOLKOV, W. USATINE RE: DISMISSAL OPTION | NLP | 1.60 | 1,424.00 |
| 10/28/16 | EMAILS AND RESPONSES RE: TERM SHEET ISSUES AND CONFIDENTIALITY ISSUES | WU | 0.20 | 143.00 |
| 10/28/16 | REVIEW AND ANALYSIS OF BOLLEA SETTLEMENT TERM SHEET | WU | 0.50 | 357.50 |
| 10/28/16 | CALL WITH N. DENTON RE: BOLLEA SETTLEMENT ISSUES | WU | 0.20 | 143.00 |
| 10/28/16 | EMAILS FROM/TO G. GALARDI, W. USATINE RE: SETTLEMENT STATUS AND OPEN ISSUES | NLP | 0.30 | 267.00 |
| 10/29/16 | CALL WITH D. TABAK RE: SETTLEMENT ISSUES | WU | 0.30 | 214.50 |
| 10/31/16 | REVIEW W. USATINE, G. GALARDI 10/30 EMAILS RE: THIEL RELEASE | NLP | 0.20 | 178.00 |
| 11/01/16 | TELEPHONE TO ADVERSARY D. TABAK RE: SETTLEMENT OF CLAIM | WU | 0.20 | 143.00 |
| 11/01/16 | REVIEW DRAFT STATEMENT AND SETTLEMENTS | WU | 0.20 | 143.00 |
| 11/01/16 | REVIEW 10/27 BOLLEA SETTLEMENT TERM SHEET | NLP | 0.50 | 445.00 |
| 11/02/16 | EMAILS WITH CO-COUNSEL RE: BOLLEA ADVERSARY AND STIP EXTENDING TIME | MYT | 0.10 | 36.50 |
| 11/03/16 | PREPARE WAIVER OF SERVICE FORM AND STIPULATION AND ORDER EXTENDING TIME TO ANSWER BOLLEA COMPLAINT (.3); EMAILS TO CO-COUNSEL RE: SAME (.1); EMAIL TO CLIENT RE: SAME (.1); EMAIL TO BOLLEA'S COUNSEL RE: EXECUTION OF STIPULATION (.1) | MYT | 0.60 | 219.00 |
| 11/04/16 | EMAIL TO CHAMBERS RE: STIPULATION AND ORDER EXTENDING TIME TO RESPOND TO BOLLEA COMPLAINT TO COURT | MYT | 0.10 | 36.50 |
| 11/07/16 | E-MAIL SENT TO D. TABAK RE: BOLLEA SETTLEMENT (.20) AND EMAIL N. DENTON RE: SAME (.10) | WU | 0.30 | 214.50 |
| 11/07/16 | REVIEW EMAILS FROM LSKS RE: LITIGATION ISSUES | WU | 0.20 | 143.00 |
| 11/07/16 | COMMENCE DRAFTING 9019 MOTION RE: BOLLEA SETTLEMENT | MYT | 1.80 | 657.00 |
| 11/08/16 | DRAFTED CNOS REMOVAL ACTION AND 523 DEADLINE MOTIONS (.50) | SSS | 0.50 | 137.50 |
| 11/08/16 | CONF WITH M. TSUKERMAN RE CNOS REMOVAL ACTION AND 523 DEADLINE MOTIONS (.20) | SSS | 0.20 | 55.00 |
| 11/08/16 | DRAFTED CHAMBERS COURTESY LETTER RE CNOS REMOVAL ACTION AND 523 DEADLINE MOTIONS (.20) | SSS | 0.20 | 55.00 |
| 11/08/16 | ECF FILING RE CNOS REMOVAL ACTION AND 523 DEADLINE MOTIONS (.30); ECF RE CERTIFICATES OF SERVICE (.20); COORDINATED BY HAND TO CHAMBERS COURTESY RE CNOS REMOVAL ACTION AND 523 DEADLINE MOTIONS (.20) | SSS | 0.70 | 192.50 |

COLE SCHOTZ P.C.

Re:   GENERAL ADVICE                                                          Invoice No. 789122
      Client/Matter No. 55451-0001                                           December 5, 2016
                                                                                      Page 43

| 11/11/16 | TELEPHONE TO NICK DENTON RE: BOLLEA SETTLEMENT AGREEMENT | WU | 0.20 | 143.00 |
|---|---|---|---|---|
| 11/11/16 | REVIEW DRAFT BOLLEA SETTLEMENT AGREEMENT | WU | 0.50 | 357.50 |
| 11/11/16 | TELEPHONE TO ADVERSARY D. TABAK RE: BOLLEA SETTLEMENT AGREEMENT (2X) | WU | 0.40 | 286.00 |
| 11/11/16 | REVIEW AND PROVIDE COMMENTS TO PROPOSED BOLLEA SETTLEMENT AGREEMENT | MYT | 0.70 | 255.50 |
| 11/11/16 | REVIEW AND RESPOND TO BERRY E-MAIL RE: BOLLEA ISSUES | WU | 0.20 | 143.00 |
| 11/14/16 | REVIEW LSKS E-MAIL RE: FLORIDA PROCEEDINGS AND RE: DEBTOR CLAIM: REVIEW DRAFT LSKS RESPONSE | WU | 0.50 | 357.50 |
| 11/14/16 | TELEPHONE FROM ADVERSARY TABAK RE: BOLLEA SETTLEMENT AND REVIEW CORPORATE SETTLEMENT | WU | 0.30 | 214.50 |
| 11/14/16 | E-MAIL TO ADVERSARY TABAK RE: ADDITIONAL COMMENTS ON SETTLEMENT AGREEMENT AND REVIEW DRAFT | WU | 0.30 | 214.50 |
| 11/15/16 | REVIEW REVISED BOLLEA SETTLEMENT AGREEMENT | WU | 0.40 | 286.00 |
| 11/16/16 | WORK ON BOLLEA SETTLEMENT AGREEMENT | WU | 1.00 | 715.00 |
| 11/17/16 | REVIEW RECENT MOTIONS FILED IN GAWKER CASES | WU | 0.40 | 286.00 |
| 11/17/16 | REVIEW REVISED BOLLEA SETTLEMENT | WU | 0.40 | 286.00 |
| 11/17/16 | REVIEW EMAILS FROM D. TABAK RE: BOLLEA SETTLEMENT AND RELATED ISSUE | WU | 0.20 | 143.00 |
| 11/18/16 | REVIEW INJUNCTION FROM FL COURT RE: BOLLEA | WU | 0.20 | 143.00 |
| 11/18/16 | REVIEW EMAIL FROM M. BERRY RE: FL JUDGMENT ISSUES | WU | 0.10 | 71.50 |
| 11/18/16 | CALLS WITH CLIENT N. DENTON (2X) RE: BOLLEA SETTLEMENT ISSUES AND PROOFS OF CLAIM | WU | 0.40 | 286.00 |
| 11/18/16 | CALL WITH D. TABAK RE: BOLLEA SETTLEMENT | WU | 0.30 | 214.50 |
| 11/21/16 | REVIEW GAWKER CLAIMS - ESTIMATION PROCEDURE MOTION | WU | 0.30 | 214.50 |
| 11/21/16 | PREPARE AGENDA AND ISSUES LIST FOR 11/22 CLIENT MEETING | WU | 0.40 | 286.00 |
| 11/21/16 | REVIEW AND RESPOND TO D. TABAK EMAIL RE: SETTLEMENT | WU | 0.10 | 71.50 |
| 11/23/16 | REVIEW AND COMMENT ON REVISED BOLLEA SETTLEMENT | WU | 0.40 | 286.00 |
| 11/23/16 | TELEPHONE TO ADVERSARY D. TABAK RE: SETTLEMENT AGREEMENT | WU | 0.30 | 214.50 |
| 11/28/16 | E-MAIL SENT TO CLIENT N. DENTON RE: BOLLEA SETTLEMENT UPDATE | WU | 0.10 | 71.50 |
| 11/28/16 | REVIEW DAULERIO CLAIM OBJECTION BY GAWKER | WU | 0.40 | 286.00 |
| 11/28/16 | TELEPHONE TO ADVERSARY D. TABAK RE: SETTLEMENT STATUS | WU | 0.20 | 143.00 |

COLE SCHOTZ P.C.

| Re: | GENERAL ADVICE | | | |
|-----|----------------|---|---|---|
| | Client/Matter No. 55451-0001 | | | |

Invoice No. 789122
December 5, 2016
Page 44

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 11/28/16 | REVIEW NUMEROUS RESPONSES TO CLAIMS OBJECTIONS IN GAWKER CASES | WU | 0.70 | 500.50 |
| 11/29/16 | TELEPHONE TO CLIENT N. DENTON RE: DAULERIO MOTION AND TAX AUDIT | WU | 0.10 | 71.50 |
| 11/29/16 | DRAFT STATUS REPORT FOR BOLLEA CASE | WU | 0.10 | 71.50 |
| 11/30/16 | TELEPHONE TO CLIENT N. DENTON RE: BOLLEA SETTLEMENT ISSUES | WU | 0.10 | 71.50 |
| 11/30/16 | REVIEW VOLUMINOUS PLEADINGS RELATING TO THE CLAIM OBJECTION/ESTIMATION MOTIONS BEING HEARD IN GAWKER CASE ON 12/1/2016 | WU | 1.50 | 1,072.50 |
| 11/30/16 | WORK ON BOLLEA SETTLEMENT AGREEMENT AND AFFIDAVIT | WU | 0.80 | 572.00 |
| **MEETINGS OF CREDITORS** | | | **1.60** | **$1,080.00** |
| 08/25/16 | APPEAR AT 341 MEETING OF CREDITORS | WU | 1.20 | 810.00 |
| 08/25/16 | PRE- AND POST-MEETING WITH CLIENT RE: SECTION 341 MEETING OF CREDITORS | WU | 0.40 | 270.00 |
| **PLAN & DISCLOSURE STATEMENT** | | | **78.80** | **$42,568.50** |
| 09/15/16 | WORK ON OUTLINE: PLAN OF REORGANIZATION ISSUES | WU | 0.40 | 286.00 |
| 09/19/16 | MEETING WITH CORPORATE DEBTOR'S COUNSEL AND REPRESENTATIVES RE: CASE ISSUES AND PLAN OF REORGANIZATION | WU | 4.50 | 3,217.50 |
| 09/21/16 | WORK ON OUTLINE ISSUES RELATING TO GAWKER PLAN OF REORGANIZATION PROPOSALS | WU | 0.70 | 500.50 |
| 09/21/16 | TELEPHONE FROM ATTORNEY/CO-COUNSEL R. MARTIN RE: PLAN OF REORGANIZATION ISSUES | WU | 0.40 | 286.00 |
| 09/26/16 | WORK ON OUTLINE ISSUES TO BE ADDRESSED BASED ON GAWKER/GMGI PLAN OPTIONS | WU | 0.60 | 429.00 |
| 09/27/16 | PHONE CONFERENCE WITH CO-COUNSEL W. USATINE AND I. VOLKOV RE: GAWKER PLAN AND STRATEGY IN CONNECTION THEREWITH | MYT | 0.50 | 182.50 |
| 09/27/16 | MEET WITH CO-COUNSEL W. USATINE AND M. TSUKERMAN RE: GAWKER PLAN UPDATE | IXV | 0.50 | 350.00 |
| 09/27/16 | TELEPHONE FROM R. MARTIN RE: GAWKER PLAN OF REORGANIZATION ISSUES | WU | 0.70 | 500.50 |
| 09/27/16 | MEETING WITH I. VOLKOV/M. TSUKERMAN RE: CASE ISSUES AND STRATEGY | WU | 0.50 | 357.50 |
| 09/27/16 | RESEARCH §363(B) RE: VOTING ON GAWKER PLAN OF REORGANIZATION | WU | 0.50 | 357.50 |
| 09/28/16 | REVIEW AND ANALYSIS OF DRAFT GAWKER PLAN | WU | 1.30 | 929.50 |

Re:    GENERAL ADVICE                                      Invoice No. 789122
       Client/Matter No. 55451-0001                        December 5, 2016
                                                           Page 45

| 09/29/16 | CONTINUED REVIEW AND ANALYSIS OF DRAFT PLAN IN CORPORATE CASES | WU | 1.00 | 715.00 |
|---|---|---|---|---|
| 10/01/16 | CONFERENCE CALL WITH R. MARTIN AND G. GALARDI RE: PLAN PROVISIONS AND RELATED ISSUES AFFECTING N. DENTON ESTATE | WU | 1.50 | 1,072.50 |
| 10/01/16 | REVIEW FILED VERSIONS OF PLAN AND DISCLOSURE STATEMENT IN CORPORATE CASES | WU | 1.50 | 1,072.50 |
| 10/04/16 | REVIEW UPDATED PLAN OF REORGANIZATION ALLOCATION AND SETTLEMENT SCENARIOS (GAWKER) | WU | 0.30 | 214.50 |
| 10/05/16 | TELEPHONE TO ATTORNEY/CO-COUNSEL ROPES TEAM (2X) RE: CASE ISSUES AND 10/6 HEARING | WU | 0.40 | 286.00 |
| 10/05/16 | TELEPHONE TO CLIENT N. DENTON RE: CASE ISSUES AND STRATEGY | WU | 0.30 | 214.50 |
| 10/07/16 | WORK ON PLAN OF REORGANIZATION OUTLINE BASED ON POTENTIAL OUTCOME ASSUMPTIONS | WU | 1.00 | 715.00 |
| 10/11/16 | REVIEW DRAFT OF UCC PLAN SUPPORT AGREEMENT TERM SHEET AND PROVIDE COMMENTS TO ROPES | WU | 1.00 | 715.00 |
| 10/19/16 | TELEPHONE FROM R. MARTIN RE: CASE ISSUES AND STRATEGY | WU | 0.60 | 429.00 |
| 10/26/16 | TELEPHONE CALL WITH W. USATINE AND M. TSUKERMAN RE: SETTLEMENT PARAMETERS AND ISSUES | IXV | 0.40 | 280.00 |
| 10/26/16 | CALL WITH M. TSUKERMAN AND I. VOLKOV RE: CONTINGENT CLAIM ISSUES AND CASE STRATEGY | WU | 0.40 | 286.00 |
| 10/26/16 | RESEARCH RE: VOLUNTARY DISMISSALS | MYT | 0.60 | 219.00 |
| 10/26/16 | PHONE CALL WITH CO-COUNSEL W. USATINE AND I. VOLKOV RE: GLOBAL SETTLEMENT STATUS AND ISSUES | MYT | 0.40 | 146.00 |
| 10/27/16 | RESEARCH RE: DISMISSALS (.5) AND EMAILS WITH CO-COUNSEL RE: SAME (.2) | MYT | 0.70 | 255.50 |
| 10/28/16 | EMAILS TO/FROM W. USATINE, I. VOLKOV RE: SETTLEMENT, PLAN V. DISMISSAL | NLP | 0.20 | 178.00 |
| 10/28/16 | EMAILS WITH CO-COUNSEL RE: EXPIRATION/EXTENSION OF EXCLUSIVITY | MYT | 0.10 | 36.50 |
| 10/28/16 | REVIEW GAWKER/BOLLEA SETTLEMENT TERM SHEET | MYT | 0.40 | 146.00 |
| 10/28/16 | OUTLINE ISSUES RELATING TO CHAPTER 11 EXIT IN CONTEXT OF BOLLEA SETTLEMENT | WU | 0.50 | 357.50 |
| 10/31/16 | CONDUCT LEGAL RESEARCH RE: CASE CLOSURE ISSUES (.6): PREPARE AND SEND EMAIL TO CO-COUNSEL W. USATINE RE: ANALYSIS OF CASE CLOSURE ISSUES (.4) | MYT | 1.00 | 365.00 |
| 10/31/16 | WORK ON OUTLINE CLAIM OBJECTION AND PLAN ISSUES | WU | 0.80 | 572.00 |
| 10/31/16 | CONDUCT LEGAL RESEARCH RE: BAR DATE AND DISCHARGE ISSUES | MYT | 0.70 | 255.50 |

COLE SCHOTZ P.C.

Re:    GENERAL ADVICE                                                      Invoice No. 789122
       Client/Matter No. 55451-0001                                        December 5, 2016
                                                                                  Page 46

| | | | | |
|---|---|---|---|---|
| 10/31/16 | PHONE CONFERENCE WITH CO-COUNSEL W. USATINE RE: CASE CLOSURE ISSUES | MYT | 0.20 | 73.00 |
| 10/31/16 | REVIEW W. USATINE, G. GALARDI 10/31 EMAILS RE: PLAN RELEASES, SETTLEMENT RELEASES | NLP | 0.20 | 178.00 |
| 10/31/16 | CONFERENCE WITH W. USATINE RE: PLAN RELEASES AND RELATED STRATEGY | NLP | 0.20 | 178.00 |
| 10/31/16 | CONFERENCE WITH ATTORNEY/CO-COUNSEL M. TSUKERMAN RE: CASE CONCLUSION ISSUES AND STRATEGY | WU | 0.20 | 143.00 |
| 11/01/16 | RESEARCH §1141(D) AND RELATED ISSUES | WU | 0.80 | 572.00 |
| 11/01/16 | CONDUCT LEGAL RESEARCH RE: DISCHARGE AND CASE CLOSURE ISSUES (1.1); PREPARE AND SEND EMAIL TO CO-COUNSEL W. USATINE RE: CONCLUSIONS (.2) | MYT | 1.30 | 474.50 |
| 11/01/16 | TELEPHONE TO ATTORNEY/CO-COUNSEL R. MARTIN RE: CLAIMS AND PROOF OF CLAIM ISSUES: RELEASES | WU | 0.80 | 572.00 |
| 11/02/16 | WORK ON OUTLINE OF ISSUES AND STRATEGY FOR CONCLUSION OF DENTON CASE AND RESEARCH OF RELATED EXIT ISSUES | WU | 2.00 | 1,430.00 |
| 11/02/16 | PHONE CONFERENCE WITH CO-COUNSEL W. USATINE RE: PLAN AND DISCLOSURE STATEMENT AND RELATED ISSUES | MYT | 0.50 | 182.50 |
| 11/02/16 | REVIEW AMENDED DISCLOSURE STATEMENT AND PLAN OF REORGANIZATION IN GAWKER CASES AND ANALYSIS OF SAME | WU | 1.50 | 1,072.50 |
| 11/02/16 | CONFERENCE WITH ATTORNEY/CO-COUNSEL M. TSUKERMAN RE: RESEARCH ISSUES RELATING TO EXIT PLAN | WU | 0.20 | 143.00 |
| 11/03/16 | TELEPHONE TO CLIENT N. DENTON RE: 11/3 HEARING RESULTS | WU | 0.20 | 143.00 |
| 11/03/16 | CONDUCT LEGAL RESEARCH RE: PLAN VOTING ISSUES (1.5): EMAIL TO CO-COUNSEL W. USATINE RE: SAME (.4) | MYT | 1.90 | 693.50 |
| 11/03/16 | APPEARANCE AT 11/3 HEARING IN GAWKER CASES | WU | 1.70 | 1,215.50 |
| 11/03/16 | PREPARE FOR 11-3 HEARING IN GAWKER CASES | WU | 1.50 | 1,072.50 |
| 11/07/16 | WORK ON OUTLINE FOR PLAN AND DISCLOSURE STATEMENT | WU | 0.80 | 572.00 |
| 11/07/16 | ADDITIONAL RESEARCH RE: PLAN VOTING ISSUE | MYT | 0.80 | 292.00 |
| 11/08/16 | REVIEW SCHEDULE OF DENTON HOLDINGS IN GAWKER ENTITIES | WU | 0.20 | 143.00 |
| 11/08/16 | REVIEW GAWKER PLAN AND DISCLOSURE STATEMENT, AND SOLICITATION PROCEDURES | MYT | 1.50 | 547.50 |
| 11/08/16 | EMAIL TO CO-COUNSEL RE: PLAN VOTING RESEARCH ISSUE, AND BOLLEA SETTLEMENT | MYT | 0.30 | 109.50 |
| 11/08/16 | EMAILS TO CLIENT AND CO-COUNSEL RE: SHARES IN GMGI | MYT | 0.20 | 73.00 |
| 11/08/16 | PHONE CONFERENCES WITH W. USATINE RE: PLAN ISSUES | MYT | 0.30 | 109.50 |

COLE SCHOTZ P.C.

Re:    GENERAL ADVICE                                                    Invoice No. 789122
       Client/Matter No. 55451-0001                                      December 5, 2016
                                                                         Page 47

| 11/08/16 | DRAFT PLAN VOTING AUTHORITY MOTION (3.3); EMAIL TO CO-COUNSEL W. USATINE RE: SAME (.2) | MYT | 3.50 | 1,277.50 |
| 11/08/16 | REVIEW RESEARCH ON PLAN/VOTING ISSUES | WU | 0.50 | 357.50 |
| 11/08/16 | TELEPHONE TO CLIENT M. TSUKERMAN RE: PLAN/VOTING ISSUES | WU | 0.30 | 214.50 |
| 11/08/16 | TELEPHONE TO ADVERSARY R. MARTIN RE: PLAN AND TAX ISSUES | WU | 0.20 | 143.00 |
| 11/08/16 | CONFERENCE WITH ATTORNEY/CO-COUNSEL N. PERNICK RE: PLAN AND VOTING ISSUES | WU | 0.20 | 143.00 |
| 11/09/16 | WORK ON PLAN ISSUES AND DISCLOSURE STATEMENT RESEARCH RE: SOLICITATION AGREEMENTS AND IMPORTANT ISSUES | WU | 1.70 | 1,215.50 |
| 11/09/16 | PREPARE PLAN CONFIRMATION BUDGET (1.0); CONDUCT RESEARCH RE: PLAN PROCEDURE ISSUES (.6); PHONE CALL WITH W. USATINE RE: SAME (.2) | MYT | 1.80 | 657.00 |
| 11/09/16 | REVIEW SOLICITATION VERSION OF CORP DEBTOR - DS | WU | 0.40 | 286.00 |
| 11/09/16 | WORK ON MOTION RE: VOTING AND 363(B) | WU | 0.70 | 500.50 |
| 11/10/16 | WORK ON BALLOT MOTION: EXCLUSIVITY EXTENSION MOTION | WU | 0.80 | 572.00 |
| 11/10/16 | FINALIZE RESEARCH RE: CONFIRMATION MECHANICS, REVISE CONFIRMATION BUDGET AND EMAIL TO W. USATINE RE: SAME | MYT | 0.50 | 182.50 |
| 11/10/16 | DRAFT MOTION TO EXTEND EXCLUSIVITY | MYT | 3.80 | 1,387.00 |
| 11/11/16 | REVISE DRAFT EXCLUSIVITY MOTION AND EMAIL TO CO-COUNSEL W. USATINE RE: SAME | MYT | 0.60 | 219.00 |
| 11/14/16 | TELEPHONE TO CLIENT NICK DENTON RE: CASE CONCLUSION ISSUES | WU | 0.20 | 143.00 |
| 11/14/16 | WORK ON MOTION TO EXTEND EXCLUSIVITY | WU | 0.80 | 572.00 |
| 11/14/16 | REVIEW CO-COUNSEL COMMENTS TO EXCLUSIVITY MOTION: FINAL REVIEW AND REVISIONS OF DRAFT EXCLUSIVITY MOTION | MYT | 0.40 | 146.00 |
| 11/15/16 | EMAIL TO CLIENT RE: MOTION TO EXTEND EXCLUSIVITY AND FILING OF SAME: EMAILS WITH CO-COUNSEL W. USATINE RE: SCHEDULING HEARING RE: SAME | MYT | 0.30 | 109.50 |
| 11/15/16 | PHONE CONFERENCE WITH CO-COUNSEL W. USATINE RE: EXCLUSIVITY MOTION, CHAPTER 11 PLAN AND BANKRUPTCY EXIT OPTIONS AND RELATED ISSUES | MYT | 0.50 | 182.50 |
| 11/16/16 | EFILE MOTION TO EXTEND EXCLUSIVITY AND NOTICE OF HEARING ON MOTION (.20): DOWNLOAD FILED COPIES AND PREPARE FOR SERVICE (.20) | FP | 0.40 | 110.00 |
| 11/16/16 | PREPARE OUTLINE AND ANALYSIS OF ISSUES TO ADDRESS WITH CLIENT AND EMAIL TO W. USATINE RE: SAME | MYT | 1.50 | 547.50 |

COLE SCHOTZ P.C.

Re:     GENERAL ADVICE                                                    Invoice No. 789122
        Client/Matter No. 55451-0001                                      December 5, 2016
                                                                          Page 48

| | | | |
|---|---|---|---|
| 11/16/16 | PREPARE NOTICE FOR EXCLUSIVITY MOTION; EMAIL TO AND PHONE CONFERENCE WITH PARALEGAL F. PISANO RE: FILING OF PLEADING | MYT | 0.30 | 109.50 |
| 11/16/16 | PREPARE MOTION TO EXTEND EXCLUSIVITY AND PROPOSED ORDER FOR FILING (.10); TELEPHONE TO CHAMBERS TO CONFIRM HEARING DATE (.10); PREPARE NOTICE OF HEARING ON MOTION TO EXTEND FOR FILING (.10) | FP | 0.30 | 82.50 |
| 11/17/16 | PREPARE AND COORDINATE SERVICE OF FILED MOTION EXTENDING EXCLUSIVITY | FP | 0.30 | 82.50 |
| 11/17/16 | WORK ON MOTION TO APPROVE BALLOT SUBMISSION | WU | 0.70 | 500.50 |
| 11/18/16 | WORK ON PREPARATION AND COORDINATION OF MAILING OF MOTION TO EXTEND EXCLUSIVITY | FP | 0.20 | 55.00 |
| 11/21/16 | DRAFT CERTIFICATE OF SERVICE RE: MOTION TO EXTEND EXCLUSIVITY (.30); PREPARE IN FINAL AND EFILE COS (.20) | FP | 0.50 | 137.50 |
| 11/21/16 | REVIEW BALLOTS AND PROCEDURE NOTICE - GAWKER | WU | 0.30 | 214.50 |
| 11/22/16 | PREPARE AGENDA FOR CLIENT MEETING RE: VARIOUS ISSUES IN CASE AND CHAPTER 11 EXIT OPTIONS | MYT | 0.20 | 73.00 |
| 11/22/16 | PREPARE EMAIL TO CLIENT MEMORIALIZING AGENDA AND AGREED COURSE OF ACTION PER CLIENT MEETING AND EMAIL TO W. USATINE RE: SAME | MYT | 0.30 | 109.50 |
| 11/22/16 | WORK ON MOTION TO APPROVE BALLOT SUBMISSION | WU | 0.50 | 357.50 |
| 11/22/16 | WORK ON OUTLINE PLAN OF REORGANIZATION/DISCLOSURE STATEMENT ISSUES AND STRATEGY | WU | 0.70 | 500.50 |
| 11/22/16 | REVISE AND UPDATE MOTION FOR AUTHORITY TO VOTE ON PLAN (2.3); DRAFT MOTION TO SHORTEN TIME FOR PLAN VOTING MOTION AND SUPPORTING PLEADINGS (1.9); EMAIL DRAFT PLEADINGS TO CO-COUNSEL W. USATINE (.1) | MYT | 4.30 | 1,569.50 |
| 11/22/16 | OFFICE CONFERENCE WITH CO-COUNSEL W. USATINE BEFORE MEETING WITH CLIENT (.5); OFFICE CONFERENCE WITH CLIENT AND CO-COUNSEL RE: VARIOUS ISSUES IN CASE AND CHAPTER 11 EXIT OPTIONS (1.0); FOLLOW UP CONFERENCE WITH W. USATINE RE: SAME (.2) | MYT | 1.70 | 620.50 |
| 11/23/16 | EMAIL TO GAWKER BALLOTING AGENT RE: ISSUANCE OF CLASS 1F BALLOT | MYT | 0.10 | 36.50 |
| 11/23/16 | UPDATE AND REVISE MOTION TO SHORTEN TIME ON GAWKER PLAN VOTING MOTION (.3); EMAIL AND PHONE CALL TO CO-COUNSEL W. USATINE RE: SAME (.2); PHONE CALL TO CHAMBERS RE: SAME (.1); EMAIL TO ROPES & GRAY RE: EXTENSION OF VOTING DEADLINE (.1); EMAILS TO PARALEGAL RE: FILING OF PLEADINGS (.2); EMAIL TO CLIENT RE: SAME (.1) | MYT | 1.00 | 365.00 |
| 11/23/16 | WORK ON MOTION TO AUTHORIZE VOTE ON GAWKER PLAN | WU | 1.00 | 715.00 |

COLE SCHOTZ P.C.

Re:   GENERAL ADVICE                                                  Invoice No. 789122
      Client/Matter No. 55451-0001                                    December 5, 2016
                                                                      Page 49

| Date | Description | | | |
|---|---|---|---|---|
| 11/23/16 | ELECTRONIC AND OVERNIGHT SERVICE RE GAWKER PLAN VOTING MOTION AND ORDER SHORTENING TIME | SSS | 0.80 | 220.00 |
| 11/23/16 | PHONE CONFERENCE WITH W. USATINE RE: VOTING MOTION PLEADINGS (.2); REVISE MOTION FOR AUTHORITY TO VOTE ON PLAN (.3) | MYT | 0.50 | 182.50 |
| 11/23/16 | CONF WITH M. TSUKERMAN RE SUBMISSION AND SERVICE OF GAWKER PLAN VOTING MOTION (.30); MOTION ASSEMBLY/PREP RE GAWKER PLAN VOTING MOTION AND MOTION TO SHORTEN (.30); ECF FILING RE GAWKER PLAN VOTING MOTION AND MOTION TO SHORTEN (.70); COORDINATED CHAMBER COURTESY ELECTRONICALLY AND BY HAND (.50); FILESITE MAINTENANCE (.30) | SSS | 2.10 | 577.50 |
| 11/26/16 | WORK ON DISCLOSURE STATEMENT AND PLAN OF REORGANIZATION - OUTLINE ISSUES AND STRATEGY | WU | 0.70 | 500.50 |
| 11/26/16 | REVIEW PLEADINGS FOR 12/1 GAWKER HEARINGS | WU | 0.60 | 429.00 |
| 11/28/16 | CONF WITH COUNSEL RE SERVICE OF GAWKER VOTING PLAN MOTION (.10); DRAFTED CERT OF SERVICE RE GAWKER VOTING PLAN MOTION (.30); ECF FILING RE CERT OF SERVICE RE GAWKER VOTING PLAN MOTION (.20); FILESITE MAINTENANCE (.10) | SSS | 0.70 | 192.50 |
| 11/29/16 | RE-ISSUED OF GAWKER VOTING PLAN MOTION | SSS | 0.20 | 55.00 |
| **RELIEF FROM STAY** | | | **9.40** | **$3,958.00** |
| 08/02/16 | REVIEW AND RESPOND TO EMAILS RE: AUTOMATIC STAY MODIFICATION TO ALLOW APPEAL TO PROCEED | WU | 0.20 | 135.00 |
| 08/05/16 | REVIEW OF AND COMMENTS TO HUON STAY RELIEF STIPULATION | IXV | 0.30 | 202.50 |
| 08/06/16 | DRAFT PROPOSED STIPULATION AND CONSENT ORDER RE: HUON LITIGATION (.8); EMAIL TO CO-COUNSEL RE: SAME (.1) | MYT | 0.90 | 288.00 |
| 08/08/16 | REVISE CONSENT ORDER RE: HUON LITIGATION TO INCORPORATE CO-COUNSEL COMMENTS (.5); EMAIL TO CO-COUNSEL RE: SAME (.1); EMAIL TO MEANITH HUON RE: PROPOSED STIPULATION AND CONSENT ORDER (.2) | MYT | 0.80 | 256.00 |
| 08/17/16 | EMAIL TO MEANITH HUON RE: RELIEF FROM STAY; PHONE CALL WITH MEANITH HUON RE: SAME | MYT | 0.30 | 96.00 |
| 08/26/16 | EMAIL CORRESPONDENCE RE: STATUS OF HUON LITIGATION AND REVIEW OF ORDER ISSUED BY COURT IN CONNECTION WITH SAME; EMAIL TO MEANITH HUON RE: STATUS OF PROPOSED RELIEF FROM STAY STIPULATION | MYT | 0.40 | 128.00 |
| 08/26/16 | INTERNAL E-MAIL CORRESP. RE: HUON LITIGATION AND VACATING OF AUTOMATIC STAY | IXV | 0.10 | 67.50 |
| 09/14/16 | EMAIL CORRESPONDENCE WITH M. HUON RE: RELIEF FROM STAY | MYT | 0.10 | 36.50 |
| 09/23/16 | DRAFT MOTION FOR RELIEF FROM STAY RE: HUON APPEAL | MYT | 2.00 | 730.00 |

**COLESCHOTZ P.C.**

Re:  GENERAL ADVICE
     Client/Matter No. 55451-0001

Invoice No. 789122
December 5, 2016
Page 50

| Date | Description | | | |
|---|---|---|---|---|
| 09/27/16 | FINALIZE RELIEF FROM STAY MOTION RE: HUON APPEAL; EMAIL TO CO-COUNSEL RE: SAME | MYT | 0.40 | 146.00 |
| 09/27/16 | REVIEW HUON-MOTION FOR STAY RELIEF | WU | 0.50 | 357.50 |
| 09/28/16 | REVIEW AND REVISE MOTION TO VACATE AUTOMATIC STAY FOR HUON APPEAL IN 7TH CIR. | IXV | 0.20 | 140.00 |
| 09/28/16 | REVISE HUON RELIEF FROM STAY MOTION TO INCORPORATE CO-COUNSEL COMMENTS; EMAIL DRAFT MOTION TO ROPES & GRAY | MYT | 0.30 | 109.50 |
| 10/05/16 | EMAIL TO ROPES & GRAY RE: HUON RELIEF FROM STAY | MYT | 0.10 | 36.50 |
| 10/06/16 | REVIEW HUON STAY RELIEF MOTION | WU | 0.30 | 214.50 |
| 10/06/16 | EMAIL CORRESPONDENCE WITH ROPES & GRAY RE: HUON RELIEF FROM STAY; EMAIL TO CLIENT TO APPROVAL FOR FILING HUON RELIEF FROM STAY MOTION | MYT | 0.30 | 109.50 |
| 10/10/16 | EMAIL TO CLIENT RE: HUON RELIEF FROM STAY | MYT | 0.10 | 36.50 |
| 10/10/16 | FINAL REVIEW OF HUON STAY RELIEF MOTION | WU | 0.20 | 143.00 |
| 10/11/16 | REVIEW AND REVISE NOTICE OF MOTION RE: RELIEF HUON RELIEF FROM STAY; EMAIL TO PARALEGAL RE: FILING OF SAME; EMAIL TO CO-COUNSEL RE: SAME | MYT | 0.20 | 73.00 |
| 10/11/16 | COORDINATED 1ST CLASS SERVICE RE RELIEF FROM STAY MOTION (.40); DRAFTED CERTIFICATE OF SERVICE (.30) | SSS | 0.70 | 192.50 |
| 10/13/16 | ECF FILING RE CERTIFICATE OF SERVICE - RELIEF FROM STAY RE HUON APPEAL (.30); FILESITE MAINTENANCE (.20) | SSS | 0.50 | 137.50 |
| 10/21/16 | REVIEW AND RESPOND TO EMAILS RE: HUON STATUS REPORT | WU | 0.30 | 214.50 |
| 11/01/16 | EMAIL TO SPECIAL COUNSEL RE: ENTRY OF HUON RELIEF FROM STAY ORDER | MYT | 0.10 | 36.50 |
| 11/01/16 | REVIEW ORDERS ENTERED IN HUON STAY RELIEF AND ACCOUNTING RETENTION | WU | 0.10 | 71.50 |
| **TRAVEL** | | | **11.75** | **$8,353.00** |
| 08/24/16 | TRAVEL TO AND FROM COURT FOR LEASE APPROVAL HEARING | MYT | 0.60 | 192.00 |
| 08/24/16 | TRAVEL TO SDNY FOR 8/24 HEARING ON LEASE APPROVAL | WU | 1.30 | 877.50 |
| 08/25/16 | TRAVEL TO SDNY FOR SECTION 341 MEETING OF CREDITORS | WU | 1.20 | 810.00 |
| 09/06/16 | TRAVEL ROUND TRIP TO BANKRUPTCY COURT SDNY FOR 9/6 HEARING | WU | 1.20 | 858.00 |
| 09/09/16 | TRAVEL TO NYC | WU | 0.90 | 643.50 |
| 09/15/16 | TRAVEL TO SDNY FOR 9/15 STATUS CONFERENCE (ROUND TRIP) | WU | 0.90 | 643.50 |
| 09/19/16 | TRAVEL ROUND TRIP TO ROPES FOR MEETING WITH CORPORATE DEBTOR REPS | WU | 0.85 | 607.75 |

COLE SCHOTZ P.C.

Re:    GENERAL ADVICE
       Client/Matter No. 55451-0001

Invoice No. 789122
December 5, 2016
Page 51

| | | | | |
|---|---|---|---|---|
| 10/06/16 | TRAVEL TO BANKRUPTCY COURT SDNY FOR 10/6 HEARING | WU | 1.30 | 929.50 |
| 10/25/16 | TRAVEL ROUND TRIP WILMINGTON/NYC FOR BOLLEA SETTLEMENT MEETING | NLP | 1.65 | 1,468.50 |
| 11/03/16 | TRAVEL TO 11/3 HEARING IN GAWKER CASES | WU | 1.00 | 715.00 |
| 11/22/16 | TRAVEL TO NYC FOR MEETING WITH N. DENTON | WU | 0.85 | 607.75 |

TOTAL HOURS    527.85

PROFESSIONAL SERVICES:    $  238,084.50

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| MICHAEL D. SIROTA | MEMBER | 0.20 | 850.00 | 170.00 |
| ILANA VOLKOV | MEMBER | 3.30 | 700.00 | 2,310.00 |
| ILANA VOLKOV | MEMBER | 11.50 | 675.00 | 7,762.50 |
| WARREN USATINE | MEMBER | 116.00 | 715.00 | 82,940.00 |
| WARREN USATINE | MEMBER | 29.10 | 675.00 | 19,642.50 |
| NORMAN L. PERNICK | MEMBER | 10.55 | 890.00 | 9,389.50 |
| MARK TSUKERMAN | ASSOCIATE | 158.30 | 365.00 | 57,779.50 |
| MARK TSUKERMAN | ASSOCIATE | 87.50 | 320.00 | 28,000.00 |
| FRANCES PISANO | PARALEGAL | 12.40 | 275.00 | 3,410.00 |
| FRANCES PISANO | PARALEGAL | 7.60 | 260.00 | 1,976.00 |
| SUHAILAH S. SALLIE | PARALEGAL | 62.70 | 275.00 | 17,242.50 |
| SUHAILAH S. SALLIE | PARALEGAL | 28.70 | 260.00 | 7,462.00 |

COSTS ADVANCED

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01/16 | PHOTOCOPYING / PRINTING / SCANNING | 3.60 |
| 08/01/16 | PHOTOCOPYING / PRINTING / SCANNING | 3.80 |
| 08/01/16 | PHOTOCOPYING / PRINTING / SCANNING | 3.60 |
| 08/01/16 | PHOTOCOPYING / PRINTING / SCANNING | 3.60 |
| 08/01/16 | FILING FEES - TD CARD SERVICES Bank ID: 01 Check Number: 211635 | 200.00 |
| 08/01/16 | FILING FEES - TD CARD SERVICES Bank ID: 01 Check Number: 211635 | 1,717.00 |
| 08/01/16 | COURT FEES | 0.10 |
| 08/01/16 | COURT FEES | 1.80 |
| 08/01/16 | COURT FEES | 0.10 |
| 08/01/16 | COURT FEES | 0.10 |
| 08/01/16 | COURT FEES | 0.10 |

COLE SCHOTZ P.C.

| | | |
|---|---|---|
| Re: | GENERAL ADVICE | Invoice No. 789122 |
| | Client/Matter No. 55451-0001 | December 5, 2016 |
| | | Page 52 |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 08/01/16 | COURT FEES | 0.10 |
| 08/01/16 | COURT FEES | 0.10 |
| 08/01/16 | COURT FEES | 0.10 |
| 08/01/16 | COURT FEES | 0.10 |
| 08/01/16 | COURT FEES | 0.10 |
| 08/01/16 | COURT FEES | 0.10 |
| 08/01/16 | COURT FEES | 0.10 |
| 08/01/16 | COURT FEES | 0.10 |
| 08/01/16 | COURT FEES | 0.20 |
| 08/01/16 | COURT FEES | 0.20 |
| 08/01/16 | COURT FEES | 0.20 |
| 08/01/16 | COURT FEES | 0.40 |
| 08/01/16 | COURT FEES | 0.10 |
| 08/01/16 | COURT FEES | 0.20 |
| 08/01/16 | COURT FEES | 0.10 |
| 08/01/16 | COURT FEES | 0.10 |
| 08/01/16 | COURT FEES | 0.10 |
| 08/01/16 | COURT FEES | 0.20 |
| 08/01/16 | COURT FEES | 1.10 |
| 08/02/16 | PHOTOCOPYING / PRINTING / SCANNING | 3.60 |
| 08/02/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 08/02/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 08/02/16 | PHOTOCOPYING / PRINTING / SCANNING | 7.00 |
| 08/02/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 08/02/16 | PHOTOCOPYING / PRINTING / SCANNING | 3.60 |
| 08/02/16 | POSTAGE | 2.08 |
| 08/02/16 | TELEPHONE TOLL CHARGE | 28.68 |
| 08/02/16 | COURT FEES | 0.20 |
| 08/02/16 | COURT FEES | 0.10 |
| 08/02/16 | COURT FEES | 0.20 |
| 08/03/16 | DELIVERY SERVICES/COURIERS - UNITED LAWYERS SERVICE INC. Bank ID: 01 Check Number: 211849 | 41.25 |
| 08/03/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 08/03/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 85 | 17.00 |
| 08/03/16 | PHOTOCOPYING / PRINTING / SCANNING | 6.60 |
| 08/03/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 08/03/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 08/03/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 5 | 1.00 |

COLE SCHOTZ P.C.

Re:    GENERAL ADVICE                                        Invoice No. 789122
       Client/Matter No. 55451-0001                          December 5, 2016
                                                             Page 53

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/03/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 08/03/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 35 | 7.00 |
| 08/03/16 | TELEPHONE TOLL CHARGE | 56.10 |
| 08/04/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 08/04/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 08/04/16 | PHOTOCOPYING / PRINTING / SCANNING | 5.60 |
| 08/04/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 08/04/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 08/04/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 08/04/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 10 | 2.00 |
| 08/04/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 10 | 2.00 |
| 08/04/16 | COURT FEES | 0.40 |
| 08/04/16 | COURT FEES | 0.10 |
| 08/04/16 | COURT FEES | 0.30 |
| 08/04/16 | COURT FEES | 0.10 |
| 08/04/16 | COURT FEES | 0.20 |
| 08/04/16 | COURT FEES | 0.20 |
| 08/04/16 | COURT FEES | 0.10 |
| 08/04/16 | COURT FEES | 3.00 |
| 08/04/16 | COURT FEES | 0.20 |
| 08/05/16 | ONLINE RESEARCH | 10.89 |
| 08/05/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 08/05/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 58 | 11.60 |
| 08/05/16 | PHOTOCOPYING / PRINTING / SCANNING | 11.60 |
| 08/05/16 | PHOTOCOPYING / PRINTING / SCANNING | 7.40 |
| 08/05/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 08/05/16 | PHOTOCOPYING / PRINTING / SCANNING | 4.20 |
| 08/05/16 | COURT FEES | 0.20 |
| 08/05/16 | COURT FEES | 0.20 |
| 08/05/16 | COURT FEES | 0.50 |
| 08/06/16 | PHOTOCOPYING / PRINTING / SCANNING | 4.40 |
| 08/08/16 | PHOTOCOPYING / PRINTING / SCANNING | 4.40 |
| 08/08/16 | PHOTOCOPYING / PRINTING / SCANNING | 8.00 |
| 08/08/16 | PHOTOCOPYING / PRINTING / SCANNING | 4.40 |
| 08/08/16 | PHOTOCOPYING / PRINTING / SCANNING | 8.00 |
| 08/08/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 08/08/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 22 | 4.40 |
| 08/08/16 | COURT FEES | 3.00 |

COLE SCHOTZ P.C.

| | | |
|---|---|---|
| Re: | GENERAL ADVICE | Invoice No. 789122 |
| | Client/Matter No. 55451-0001 | December 5, 2016 |
| | | Page 54 |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/08/16 | COURT FEES | 0.10 |
| 08/09/16 | PHOTOCOPYING / PRINTING / SCANNING | 4.40 |
| 08/09/16 | COURT FEES | 0.20 |
| 08/09/16 | COURT FEES | 0.10 |
| 08/09/16 | COURT FEES | 2.20 |
| 08/09/16 | COURT FEES | 0.10 |
| 08/09/16 | COURT FEES | 0.20 |
| 08/09/16 | COURT FEES | 0.20 |
| 08/09/16 | COURT FEES | 0.80 |
| 08/09/16 | COURT FEES | 0.20 |
| 08/09/16 | COURT FEES | 0.20 |
| 08/09/16 | COURT FEES | 0.10 |
| 08/09/16 | COURT FEES | 0.20 |
| 08/09/16 | COURT FEES | 0.10 |
| 08/09/16 | COURT FEES | 0.20 |
| 08/10/16 | PHOTOCOPYING / PRINTING / SCANNING | 7.80 |
| 08/10/16 | COURT FEES | 0.10 |
| 08/10/16 | COURT FEES | 0.10 |
| 08/10/16 | COURT FEES | 0.20 |
| 08/10/16 | COURT FEES | 0.20 |
| 08/10/16 | COURT FEES | 0.10 |
| 08/10/16 | COURT FEES | 0.10 |
| 08/10/16 | COURT FEES | 0.10 |
| 08/10/16 | COURT FEES | 0.10 |
| 08/10/16 | COURT FEES | 0.10 |
| 08/11/16 | PHOTOCOPYING / PRINTING / SCANNING | 5.00 |
| 08/11/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 925 | 185.00 |
| 08/11/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 08/11/16 | POSTAGE | 62.16 |
| 08/11/16 | COURT FEES | 2.50 |
| 08/11/16 | COURT FEES | 0.20 |
| 08/11/16 | COURT FEES | 0.20 |
| 08/12/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 08/12/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 08/12/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 08/12/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 19 | 3.80 |
| 08/12/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 08/12/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |

**COLE SCHOTZ P.C.**

Re:    GENERAL ADVICE
       Client/Matter No. 55451-0001

Invoice No. 789122
December 5, 2016
Page 55

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 08/12/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 08/12/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 08/12/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 08/12/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 08/12/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 21 | 4.20 |
| 08/12/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 6 | 1.20 |
| 08/12/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 6 | 1.20 |
| 08/12/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 08/12/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 08/12/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 08/12/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 08/15/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 08/16/16 | PHOTOCOPYING / PRINTING / SCANNING | 3.60 |
| 08/16/16 | COURT FEES | 0.40 |
| 08/16/16 | COURT FEES | 0.10 |
| 08/17/16 | ONLINE RESEARCH | 10.89 |
| 08/17/16 | PHOTOCOPYING / PRINTING / SCANNING | 3.60 |
| 08/17/16 | PHOTOCOPYING / PRINTING / SCANNING | 7.80 |
| 08/17/16 | COURT FEES | 0.30 |
| 08/18/16 | ONLINE RESEARCH | 65.32 |
| 08/18/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 08/18/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 08/19/16 | DELIVERY SERVICES/COURIERS - AVANT BUSINESS SERVICES Bank ID: 01 Check Number: 211690 | 7.50 |
| 08/19/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 08/19/16 | PHOTOCOPYING / PRINTING / SCANNING | 3.20 |
| 08/19/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 08/19/16 | PHOTOCOPYING / PRINTING / SCANNING | 9.00 |
| 08/19/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 08/19/16 | PHOTOCOPYING / PRINTING / SCANNING | 36.00 |
| 08/19/16 | PHOTOCOPYING / PRINTING / SCANNING | 64.00 |
| 08/19/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 8 | 1.60 |
| 08/19/16 | PHOTOCOPYING / PRINTING / SCANNING | 3.20 |
| 08/19/16 | PHOTOCOPYING / PRINTING / SCANNING | 17.60 |
| 08/19/16 | PHOTOCOPYING / PRINTING / SCANNING | 3.20 |
| 08/19/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.80 |
| 08/19/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 08/19/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |

COLE SCHOTZ P.C.

Re:   GENERAL ADVICE                                      Invoice No. 789122
      Client/Matter No. 55451-0001                           December 5, 2016
                                                                    Page 56

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 08/19/16 | COURT FEES | 0.10 |
| 08/19/16 | COURT FEES | 0.20 |
| 08/19/16 | COURT FEES | 0.50 |
| 08/19/16 | COURT FEES | 0.90 |
| 08/19/16 | COURT FEES | 0.30 |
| 08/19/16 | COURT FEES | 0.60 |
| 08/19/16 | COURT FEES | 0.20 |
| 08/19/16 | COURT FEES | 0.40 |
| 08/19/16 | COURT FEES | 0.20 |
| 08/19/16 | COURT FEES | 0.20 |
| 08/19/16 | COURT FEES | 0.20 |
| 08/19/16 | COURT FEES | 0.20 |
| 08/19/16 | COURT FEES | 0.20 |
| 08/19/16 | COURT FEES | 0.20 |
| 08/19/16 | COURT FEES | 0.10 |
| 08/19/16 | COURT FEES | 0.10 |
| 08/19/16 | COURT FEES | 0.20 |
| 08/19/16 | COURT FEES | 0.20 |
| 08/19/16 | COURT FEES | 3.00 |
| 08/19/16 | DELIVERY SERVICES / FEDERAL EXPRESS | 15.17 |
| 08/19/16 | DELIVERY SERVICES / FEDERAL EXPRESS | 15.17 |
| 08/19/16 | DELIVERY SERVICES / FEDERAL EXPRESS | 15.17 |
| 08/19/16 | DELIVERY SERVICES / FEDERAL EXPRESS | 15.17 |
| 08/19/16 | DELIVERY SERVICES / FEDERAL EXPRESS | 15.17 |
| 08/19/16 | DELIVERY SERVICES / FEDERAL EXPRESS | 15.17 |
| 08/19/16 | DELIVERY SERVICES / FEDERAL EXPRESS | 19.42 |
| 08/19/16 | DELIVERY SERVICES / FEDERAL EXPRESS | 19.42 |
| 08/19/16 | DELIVERY SERVICES / FEDERAL EXPRESS | 19.42 |
| 08/19/16 | DELIVERY SERVICES / FEDERAL EXPRESS | 22.33 |
| 08/19/16 | DELIVERY SERVICES / FEDERAL EXPRESS | 28.17 |
| 08/19/16 | DELIVERY SERVICES / FEDERAL EXPRESS | 28.17 |
| 08/19/16 | DELIVERY SERVICES / FEDERAL EXPRESS | 35.26 |
| 08/19/16 | DELIVERY SERVICES / FEDERAL EXPRESS | 52.75 |
| 08/20/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 12 | 2.40 |
| 08/20/16 | PHOTOCOPYING / PRINTING / SCANNING | 7.20 |
| 08/21/16 | PHOTOCOPYING / PRINTING / SCANNING | 4.80 |
| 08/21/16 | PHOTOCOPYING / PRINTING / SCANNING | 14.40 |
| 08/21/16 | PHOTOCOPYING / PRINTING / SCANNING | 7.20 |

COLE SCHOTZ P.C.

Re:     GENERAL ADVICE                                              Invoice No. 789122
        Client/Matter No. 55451-0001                               December 5, 2016
                                                                   Page 57

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/21/16 | PHOTOCOPYING / PRINTING / SCANNING | 3.60 |
| 08/21/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 39 | 7.80 |
| 08/22/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 5 | 1.00 |
| 08/22/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 08/22/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 40 | 8.00 |
| 08/22/16 | PHOTOCOPYING / PRINTING / SCANNING | 12.80 |
| 08/22/16 | PHOTOCOPYING / PRINTING / SCANNING | 8.00 |
| 08/22/16 | PHOTOCOPYING / PRINTING / SCANNING | 8.00 |
| 08/22/16 | PHOTOCOPYING / PRINTING / SCANNING | 7.80 |
| 08/22/16 | PHOTOCOPYING / PRINTING / SCANNING | 7.80 |
| 08/22/16 | PHOTOCOPYING / PRINTING / SCANNING | 8.00 |
| 08/22/16 | FILING FEES - TD CARD SERVICES Bank ID: 01 Check Number: 212082 | 30.00 |
| 08/22/16 | COURT FEES | 0.20 |
| 08/22/16 | COURT FEES | 0.20 |
| 08/22/16 | COURT FEES | 0.30 |
| 08/22/16 | COURT FEES | 0.30 |
| 08/22/16 | COURT FEES | 0.20 |
| 08/22/16 | COURT FEES | 3.00 |
| 08/22/16 | COURT FEES | 0.30 |
| 08/22/16 | COURT FEES | 0.30 |
| 08/22/16 | COURT FEES | 0.20 |
| 08/22/16 | COURT FEES | 0.50 |
| 08/22/16 | COURT FEES | 0.90 |
| 08/22/16 | COURT FEES | 0.30 |
| 08/22/16 | COURT FEES | 3.00 |
| 08/22/16 | COURT FEES | 0.20 |
| 08/22/16 | COURT FEES | 0.20 |
| 08/22/16 | COURT FEES | 0.30 |
| 08/22/16 | COURT FEES | 0.50 |
| 08/22/16 | COURT FEES | 2.80 |
| 08/22/16 | COURT FEES | 0.90 |
| 08/22/16 | COURT FEES | 0.20 |
| 08/22/16 | COURT FEES | 0.30 |
| 08/22/16 | COURT FEES | 0.30 |
| 08/22/16 | COURT FEES | 0.30 |
| 08/22/16 | COURT FEES | 0.40 |
| 08/22/16 | COURT FEES | 0.20 |
| 08/22/16 | COURT FEES | 0.20 |

COLE SCHOTZ P.C.

Re:    GENERAL ADVICE                                           Invoice No. 789122
       Client/Matter No. 55451-0001                             December 5, 2016
                                                                Page 58

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/22/16 | COURT FEES | 0.30 |
| 08/22/16 | COURT FEES | 0.30 |
| 08/22/16 | COURT FEES | 1.50 |
| 08/23/16 | PHOTOCOPYING / PRINTING / SCANNING | 3.20 |
| 08/23/16 | PHOTOCOPYING / PRINTING / SCANNING | 3.20 |
| 08/23/16 | PHOTOCOPYING / PRINTING / SCANNING | 9.40 |
| 08/23/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 63 | 12.60 |
| 08/23/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 18 | 3.60 |
| 08/23/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 360 | 72.00 |
| 08/23/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 08/23/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 08/23/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 08/23/16 | PHOTOCOPYING / PRINTING / SCANNING | 3.20 |
| 08/23/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 9 | 1.80 |
| 08/23/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 9 | 1.80 |
| 08/23/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 9 | 1.80 |
| 08/23/16 | POSTAGE | 45.94 |
| 08/23/16 | COURT FEES | 0.10 |
| 08/23/16 | COURT FEES | 0.10 |
| 08/23/16 | COURT FEES | 0.30 |
| 08/23/16 | COURT FEES | 0.10 |
| 08/23/16 | COURT FEES | 0.80 |
| 08/23/16 | COURT FEES | 0.30 |
| 08/23/16 | COURT FEES | 0.80 |
| 08/23/16 | COURT FEES | 0.80 |
| 08/23/16 | COURT FEES | 0.30 |
| 08/23/16 | COURT FEES | 0.30 |
| 08/23/16 | COURT FEES | 0.30 |
| 08/23/16 | DELIVERY SERVICES / FEDERAL EXPRESS | 16.51 |
| 08/23/16 | DELIVERY SERVICES / FEDERAL EXPRESS | 16.51 |
| 08/23/16 | DELIVERY SERVICES / FEDERAL EXPRESS | 16.51 |
| 08/23/16 | DELIVERY SERVICES / FEDERAL EXPRESS | 16.51 |
| 08/23/16 | DELIVERY SERVICES / FEDERAL EXPRESS | 16.51 |
| 08/23/16 | DELIVERY SERVICES / FEDERAL EXPRESS | 16.51 |
| 08/23/16 | DELIVERY SERVICES / FEDERAL EXPRESS | 16.51 |
| 08/23/16 | DELIVERY SERVICES / FEDERAL EXPRESS | 16.51 |
| 08/23/16 | DELIVERY SERVICES / FEDERAL EXPRESS | 19.68 |
| 08/23/16 | DELIVERY SERVICES / FEDERAL EXPRESS | 33.42 |

COLE SCHOTZ P.C.

Re:    GENERAL ADVICE
       Client/Matter No. 55451-0001

Invoice No. 789122
December 5, 2016
Page 59

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 08/23/16 | DELIVERY SERVICES / FEDERAL EXPRESS | 38.71 |
| 08/24/16 | TRAVEL- MILEAGE/TOLLS - WARREN A. USATINE Bank ID: 06 Check Number: P16284 | 69.50 |
| 08/24/16 | PHOTOCOPYING / PRINTING / SCANNING | 8.80 |
| 08/24/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 12 | 2.40 |
| 08/24/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 08/24/16 | TRAVEL - MILEAGE / TOLLS | 22.25 |
| 08/24/16 | COURT FEES | 0.20 |
| 08/24/16 | COURT FEES | 2.90 |
| 08/24/16 | COURT FEES | 1.70 |
| 08/24/16 | COURT FEES | 0.80 |
| 08/24/16 | COURT FEES | 0.60 |
| 08/24/16 | COURT FEES | 0.40 |
| 08/24/16 | COURT FEES | 0.40 |
| 08/24/16 | COURT FEES | 0.20 |
| 08/24/16 | COURT FEES | 0.40 |
| 08/24/16 | COURT FEES | 0.40 |
| 08/25/16 | ONLINE RESEARCH | 43.55 |
| 08/25/16 | TRAVEL- MILEAGE/TOLLS - WARREN A. USATINE Bank ID: 06 Check Number: P16284 | 59.50 |
| 08/25/16 | PHOTOCOPYING / PRINTING / SCANNING | 9.40 |
| 08/25/16 | POSTAGE | 4.82 |
| 08/25/16 | TRAVEL - MILEAGE / TOLLS | 22.25 |
| 08/26/16 | PHOTOCOPYING / PRINTING / SCANNING | 4.40 |
| 08/29/16 | ONLINE RESEARCH | 21.77 |
| 08/29/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 08/30/16 | PHOTOCOPYING / PRINTING / SCANNING | 5.00 |
| 08/31/16 | PHOTOCOPYING / PRINTING / SCANNING | 3.40 |
| 09/01/16 | PHOTOCOPYING / PRINTING / SCANNING | 3.00 |
| 09/01/16 | PHOTOCOPYING / PRINTING / SCANNING | 3.20 |
| 09/01/16 | TELEPHONE TOLL CHARGE | 49.11 |
| 09/01/16 | COURT FEES | 0.50 |
| 09/02/16 | PHOTOCOPYING / PRINTING / SCANNING | 3.00 |
| 09/02/16 | PHOTOCOPYING / PRINTING / SCANNING | 8.20 |
| 09/02/16 | PHOTOCOPYING / PRINTING / SCANNING | 6.80 |
| 09/02/16 | COURT FEES | 0.50 |
| 09/05/16 | COURT FEES | 1.40 |
| 09/05/16 | COURT FEES | 0.20 |
| 09/05/16 | COURT FEES | 0.50 |
| 09/05/16 | COURT FEES | 0.30 |

COLE SCHOTZ P.C.

Re:    GENERAL ADVICE                                                    Invoice No. 789122
       Client/Matter No. 55451-0001                                      December 5, 2016
                                                                         Page 60

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/05/16 | COURT FEES | 0.80 |
| 09/05/16 | COURT FEES | 0.50 |
| 09/06/16 | TRAVEL- MILEAGE/TOLLS - WARREN A. USATINE Bank ID: 06 Check Number: P16284 | 59.50 |
| 09/06/16 | PHOTOCOPYING / PRINTING / SCANNING | 5.00 |
| 09/06/16 | PHOTOCOPYING / PRINTING / SCANNING | 8.80 |
| 09/06/16 | TRAVEL - MILEAGE / TOLLS | 22.25 |
| 09/06/16 | COURT FEES | 0.50 |
| 09/06/16 | COURT FEES | 0.20 |
| 09/06/16 | COURT FEES | 0.50 |
| 09/06/16 | COURT FEES | 1.80 |
| 09/06/16 | COURT FEES | 1.00 |
| 09/06/16 | COURT FEES | 0.40 |
| 09/06/16 | COURT FEES | 0.70 |
| 09/06/16 | COURT FEES | 0.40 |
| 09/07/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 108 | 21.60 |
| 09/07/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 09/07/16 | POSTAGE | 2.29 |
| 09/07/16 | POSTAGE | 2.64 |
| 09/07/16 | POSTAGE | 29.14 |
| 09/07/16 | COURT FEES | 0.70 |
| 09/07/16 | COURT FEES | 0.20 |
| 09/07/16 | COURT FEES | 0.30 |
| 09/07/16 | COURT FEES | 0.10 |
| 09/07/16 | COURT FEES | 0.10 |
| 09/07/16 | COURT FEES | 0.20 |
| 09/07/16 | COURT FEES | 0.10 |
| 09/07/16 | COURT FEES | 0.20 |
| 09/08/16 | PHOTOCOPYING / PRINTING / SCANNING | 4.60 |
| 09/08/16 | COURT FEES | 0.50 |
| 09/08/16 | COURT FEES | 0.20 |
| 09/08/16 | COURT FEES | 0.10 |
| 09/08/16 | COURT FEES | 0.30 |
| 09/08/16 | COURT FEES | 0.10 |
| 09/08/16 | COURT FEES | 0.10 |
| 09/09/16 | TRAVEL- MILEAGE/TOLLS - WARREN A. USATINE Bank ID: 06 Check Number: P16339 | 52.50 |
| 09/09/16 | PHOTOCOPYING / PRINTING / SCANNING | 4.60 |
| 09/09/16 | PHOTOCOPYING / PRINTING / SCANNING | 4.00 |
| 09/09/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 10 | 2.00 |

COLE SCHOTZ P.C.

Re:     GENERAL ADVICE                                                    Invoice No. 789122
        Client/Matter No. 55451-0001                                       December 5, 2016
                                                                                    Page 61

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/09/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.80 |
| 09/09/16 | LUNCHEON/DINNER CONFERENCE - BISTRO MARKET PLACE Bank ID: 01 Check Number: 211872 | 87.17 |
| 09/09/16 | TRAVEL - MILEAGE / TOLLS | 16.20 |
| 09/11/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 09/12/16 | COURT FEES | 0.20 |
| 09/12/16 | COURT FEES | 0.50 |
| 09/12/16 | COURT FEES | 0.10 |
| 09/12/16 | COURT FEES | 0.20 |
| 09/13/16 | ONLINE RESEARCH | 10.89 |
| 09/13/16 | ONLINE RESEARCH | 10.89 |
| 09/13/16 | PHOTOCOPYING / PRINTING / SCANNING | 4.00 |
| 09/13/16 | PHOTOCOPYING / PRINTING / SCANNING | 4.00 |
| 09/13/16 | PHOTOCOPYING / PRINTING / SCANNING | 8.80 |
| 09/13/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 20 | 4.00 |
| 09/14/16 | ONLINE RESEARCH | 10.89 |
| 09/14/16 | ONLINE RESEARCH | 10.89 |
| 09/14/16 | PHOTOCOPYING / PRINTING / SCANNING | 4.00 |
| 09/14/16 | PHOTOCOPYING / PRINTING / SCANNING | 3.60 |
| 09/15/16 | TRAVEL- MILEAGE/TOLLS - WARREN A. USATINE Bank ID: 06 Check Number: P16339 | 59.50 |
| 09/15/16 | TRAVEL - MILEAGE / TOLLS | 22.25 |
| 09/15/16 | COURT FEES | 1.30 |
| 09/15/16 | COURT FEES | 0.10 |
| 09/15/16 | COURT FEES | 0.10 |
| 09/16/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 09/16/16 | PHOTOCOPYING / PRINTING / SCANNING | 6.80 |
| 09/17/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 09/17/16 | PHOTOCOPYING / PRINTING / SCANNING | 4.80 |
| 09/17/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 09/19/16 | TRAVEL- MILEAGE/TOLLS - WARREN A. USATINE Bank ID: 06 Check Number: P16339 | 69.50 |
| 09/19/16 | PHOTOCOPYING / PRINTING / SCANNING | 9.00 |
| 09/19/16 | PHOTOCOPYING / PRINTING / SCANNING | 3.60 |
| 09/19/16 | TRAVEL - MILEAGE / TOLLS | 16.10 |
| 09/19/16 | COURT FEES | 0.50 |
| 09/19/16 | COURT FEES | 0.20 |
| 09/19/16 | COURT FEES | 0.10 |
| 09/19/16 | COURT FEES | 0.20 |
| 09/19/16 | COURT FEES | 0.10 |

COLE SCHOTZ P.C.

Re:  GENERAL ADVICE                                          Invoice No. 789122
     Client/Matter No. 55451-0001                            December 5, 2016
                                                             Page 62

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/20/16 | DELIVERY SERVICES / FEDERAL EXPRESS | 15.98 |
| 09/21/16 | PHOTOCOPYING / PRINTING / SCANNING | 5.40 |
| 09/21/16 | PHOTOCOPYING / PRINTING / SCANNING | 3.20 |
| 09/21/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 09/21/16 | PHOTOCOPYING / PRINTING / SCANNING | 6.00 |
| 09/21/16 | PHOTOCOPYING / PRINTING / SCANNING | 5.40 |
| 09/22/16 | PHOTOCOPYING / PRINTING / SCANNING | 3.20 |
| 09/22/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 09/22/16 | PHOTOCOPYING / PRINTING / SCANNING | 21.60 |
| 09/22/16 | POSTAGE | 4.68 |
| 09/22/16 | POSTAGE | 64.08 |
| 09/22/16 | COURT FEES | 0.10 |
| 09/22/16 | COURT FEES | 0.10 |
| 09/22/16 | COURT FEES | 0.10 |
| 09/22/16 | COURT FEES | 0.10 |
| 09/22/16 | COURT FEES | 0.10 |
| 09/22/16 | COURT FEES | 0.10 |
| 09/22/16 | COURT FEES | 0.10 |
| 09/22/16 | COURT FEES | 0.30 |
| 09/22/16 | COURT FEES | 0.80 |
| 09/22/16 | COURT FEES | 0.60 |
| 09/22/16 | COURT FEES | 0.70 |
| 09/22/16 | COURT FEES | 0.20 |
| 09/22/16 | COURT FEES | 2.40 |
| 09/22/16 | COURT FEES | 2.20 |
| 09/23/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 09/23/16 | COURT FEES | 0.80 |
| 09/23/16 | COURT FEES | 0.10 |
| 09/28/16 | PHOTOCOPYING / PRINTING / SCANNING | 9.20 |
| 09/28/16 | COURT FEES | 3.00 |
| 09/30/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 09/30/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 10/04/16 | PHOTOCOPYING / PRINTING / SCANNING | 3.80 |
| 10/04/16 | COURT FEES | 1.00 |
| 10/04/16 | COURT FEES | 0.40 |
| 10/04/16 | COURT FEES | 0.70 |
| 10/04/16 | COURT FEES | 0.40 |
| 10/05/16 | PHOTOCOPYING / PRINTING / SCANNING | 32.80 |

COLE SCHOTZ P.C.

Re:    GENERAL ADVICE                                          Invoice No. 789122
       Client/Matter No. 55451-0001                            December 5, 2016
                                                                        Page 63

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 10/05/16 | PHOTOCOPYING / PRINTING / SCANNING | 49.00 |
| 10/05/16 | PHOTOCOPYING / PRINTING / SCANNING | 262.40 |
| 10/05/16 | PHOTOCOPYING / PRINTING / SCANNING | 211.20 |
| 10/05/16 | PHOTOCOPYING / PRINTING / SCANNING | 179.20 |
| 10/05/16 | PHOTOCOPYING / PRINTING / SCANNING | 5.60 |
| 10/05/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1337 | 267.40 |
| 10/05/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1932 | 386.40 |
| 10/06/16 | TRAVEL- MILEAGE/TOLLS - WARREN A. USATINE Bank ID: 06 Check Number: P16439 | 69.50 |
| 10/06/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 188 | 37.60 |
| 10/06/16 | PHOTOCOPYING / PRINTING / SCANNING | 230.40 |
| 10/06/16 | TRAVEL - MILEAGE / TOLLS | 22.25 |
| 10/10/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 10/10/16 | COURT FEES | 0.20 |
| 10/10/16 | COURT FEES | 0.30 |
| 10/11/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 10/11/16 | PHOTOCOPYING / PRINTING / SCANNING | 4.60 |
| 10/11/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 10/11/16 | PHOTOCOPYING / PRINTING / SCANNING | 70.00 |
| 10/11/16 | PHOTOCOPYING / PRINTING / SCANNING | 21.60 |
| 10/11/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 10 | 2.00 |
| 10/11/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 10/11/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 8 | 1.60 |
| 10/11/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 6 | 1.20 |
| 10/11/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 10/11/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/11/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 12 | 2.40 |
| 10/11/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 10 | 2.00 |
| 10/11/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 7 | 1.40 |
| 10/11/16 | POSTAGE | 1.36 |
| 10/11/16 | POSTAGE | 53.12 |
| 10/11/16 | FILING FEES - TD CARD SERVICES Bank ID: 01 Check Number: 3016 | 176.00 |
| 10/11/16 | COURT FEES | 0.20 |
| 10/11/16 | COURT FEES | 3.00 |
| 10/11/16 | COURT FEES | 3.00 |
| 10/11/16 | COURT FEES | 0.70 |
| 10/11/16 | COURT FEES | 0.10 |
| 10/11/16 | COURT FEES | 0.10 |
| 10/11/16 | COURT FEES | 0.10 |

COLE SCHOTZ P.C.

Re:    GENERAL ADVICE                                        Invoice No. 789122
       Client/Matter No. 55451-0001                          December 5, 2016
                                                             Page 64

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/11/16 | COURT FEES | 1.50 |
| 10/11/16 | COURT FEES | 1.00 |
| 10/11/16 | COURT FEES | 0.30 |
| 10/13/16 | ONLINE RESEARCH | 10.89 |
| 10/13/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 5 | 1.00 |
| 10/13/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 16 | 3.20 |
| 10/13/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 5 | 1.00 |
| 10/13/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 10/13/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/13/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/13/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/13/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/13/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/13/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/13/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 44 | 8.80 |
| 10/13/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 41 | 8.20 |
| 10/13/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 10/13/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 41 | 8.20 |
| 10/13/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 10/13/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/13/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/13/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 10/13/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/13/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/13/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 10 | 2.00 |
| 10/13/16 | COURT FEES | 0.20 |
| 10/13/16 | COURT FEES | 0.90 |
| 10/13/16 | COURT FEES | 0.20 |
| 10/13/16 | COURT FEES | 0.10 |
| 10/13/16 | COURT FEES | 0.10 |
| 10/14/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 12 | 2.40 |
| 10/14/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 10/14/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 10/14/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 10/14/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 6 | 1.20 |
| 10/14/16 | PHOTOCOPYING / PRINTING / SCANNING | 42.00 |
| 10/14/16 | PHOTOCOPYING / PRINTING / SCANNING | 77.00 |
| 10/14/16 | PHOTOCOPYING / PRINTING / SCANNING | 21.00 |

COLE SCHOTZ P.C.

Re:    GENERAL ADVICE
       Client/Matter No. 55451-0001

Invoice No. 789122
December 5, 2016
Page 65

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/14/16 | PHOTOCOPYING / PRINTING / SCANNING | 140.00 |
| 10/14/16 | POSTAGE | 60.05 |
| 10/14/16 | POSTAGE | 65.62 |
| 10/14/16 | COURT FEES | 0.50 |
| 10/14/16 | COURT FEES | 0.60 |
| 10/14/16 | COURT FEES | 0.30 |
| 10/14/16 | COURT FEES | 0.70 |
| 10/14/16 | COURT FEES | 0.30 |
| 10/14/16 | COURT FEES | 1.00 |
| 10/14/16 | COURT FEES | 0.20 |
| 10/14/16 | COURT FEES | 0.20 |
| 10/14/16 | COURT FEES | 0.10 |
| 10/14/16 | COURT FEES | 0.20 |
| 10/14/16 | COURT FEES | 0.30 |
| 10/14/16 | COURT FEES | 0.80 |
| 10/17/16 | ONLINE RESEARCH | 10.89 |
| 10/17/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/17/16 | PHOTOCOPYING / PRINTING / SCANNING | 4.60 |
| 10/17/16 | PHOTOCOPYING / PRINTING / SCANNING | 7.80 |
| 10/17/16 | PHOTOCOPYING / PRINTING / SCANNING | 7.20 |
| 10/17/16 | PHOTOCOPYING / PRINTING / SCANNING | 6.60 |
| 10/17/16 | PHOTOCOPYING / PRINTING / SCANNING | 8.20 |
| 10/17/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 10/17/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 10/17/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 10/17/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 10/17/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/17/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 15 | 3.00 |
| 10/17/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 10/17/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 6 | 1.20 |
| 10/17/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 28 | 5.60 |
| 10/17/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 10/17/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/17/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/17/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/17/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.80 |
| 10/17/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/17/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 27 | 5.40 |

COLE SCHOTZ P.C.

Re:    GENERAL ADVICE                                             Invoice No. 789122
       Client/Matter No. 55451-0001                              December 5, 2016
                                                                          Page 66

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/17/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 79 | 15.80 |
| 10/17/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 42 | 8.40 |
| 10/17/16 | COURT FEES | 0.80 |
| 10/17/16 | COURT FEES | 1.30 |
| 10/17/16 | COURT FEES | 0.30 |
| 10/17/16 | COURT FEES | 0.80 |
| 10/17/16 | COURT FEES | 0.30 |
| 10/17/16 | COURT FEES | 0.30 |
| 10/17/16 | COURT FEES | 0.70 |
| 10/17/16 | COURT FEES | 1.00 |
| 10/17/16 | COURT FEES | 0.30 |
| 10/17/16 | COURT FEES | 0.50 |
| 10/17/16 | COURT FEES | 1.40 |
| 10/17/16 | COURT FEES | 1.40 |
| 10/17/16 | COURT FEES | 0.30 |
| 10/17/16 | COURT FEES | 1.30 |
| 10/17/16 | COURT FEES | 0.50 |
| 10/17/16 | COURT FEES | 1.20 |
| 10/17/16 | COURT FEES | 0.30 |
| 10/17/16 | COURT FEES | 1.50 |
| 10/17/16 | COURT FEES | 1.70 |
| 10/17/16 | COURT FEES | 0.60 |
| 10/17/16 | COURT FEES | 0.20 |
| 10/17/16 | COURT FEES | 0.40 |
| 10/17/16 | COURT FEES | 1.00 |
| 10/17/16 | COURT FEES | 0.50 |
| 10/17/16 | COURT FEES | 1.20 |
| 10/17/16 | COURT FEES | 0.60 |
| 10/17/16 | COURT FEES | 3.00 |
| 10/17/16 | COURT FEES | 3.00 |
| 10/17/16 | COURT FEES | 1.40 |
| 10/17/16 | COURT FEES | 1.60 |
| 10/17/16 | COURT FEES | 1.10 |
| 10/17/16 | COURT FEES | 1.70 |
| 10/17/16 | COURT FEES | 1.20 |
| 10/17/16 | COURT FEES | 0.30 |
| 10/17/16 | COURT FEES | 0.80 |
| 10/17/16 | COURT FEES | 2.00 |

COLE SCHOTZ P. C.

Re:    GENERAL ADVICE                                                    Invoice No. 789122
       Client/Matter No. 55451-0001                                       December 5, 2016
                                                                                  Page 67

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 10/17/16 | COURT FEES | 1.20 |
| 10/17/16 | DELIVERY SERVICES / FEDERAL EXPRESS | 15.98 |
| 10/17/16 | DELIVERY SERVICES / FEDERAL EXPRESS | 19.42 |
| 10/18/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/18/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/18/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/18/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/18/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/18/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/18/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/18/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 9 | 1.80 |
| 10/18/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/18/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/18/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/18/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 10/18/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/18/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 10/18/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 10/18/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/18/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/18/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/18/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 35 | 7.00 |
| 10/18/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 10/18/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/18/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 10/18/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 10/18/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/18/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/18/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/18/16 | COURT FEES | 0.20 |
| 10/18/16 | COURT FEES | 0.30 |
| 10/19/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/19/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.80 |
| 10/19/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 5 | 1.00 |
| 10/19/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/19/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.80 |
| 10/19/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 8 | 1.60 |
| 10/19/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.80 |

COLE SCHOTZ P.C.

Re:     GENERAL ADVICE                                          Invoice No. 789122
        Client/Matter No. 55451-0001                            December 5, 2016
                                                                Page 68

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/19/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 33 | 6.60 |
| 10/19/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/19/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 10/19/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 30 | 6.00 |
| 10/19/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 12 | 2.40 |
| 10/19/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 14 | 2.80 |
| 10/19/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 35 | 7.00 |
| 10/19/16 | PHOTOCOPYING / PRINTING / SCANNING | 6.00 |
| 10/19/16 | PHOTOCOPYING / PRINTING / SCANNING | 4.60 |
| 10/20/16 | COURT FEES | 0.80 |
| 10/20/16 | COURT FEES | 0.30 |
| 10/20/16 | COURT FEES | 0.30 |
| 10/20/16 | COURT FEES | 0.20 |
| 10/20/16 | COURT FEES | 0.30 |
| 10/20/16 | COURT FEES | 0.30 |
| 10/20/16 | COURT FEES | 0.80 |
| 10/20/16 | COURT FEES | 0.80 |
| 10/20/16 | COURT FEES | 1.00 |
| 10/20/16 | COURT FEES | 1.20 |
| 10/20/16 | COURT FEES | 0.40 |
| 10/20/16 | COURT FEES | 0.50 |
| 10/20/16 | COURT FEES | 0.60 |
| 10/20/16 | COURT FEES | 0.30 |
| 10/20/16 | COURT FEES | 1.50 |
| 10/20/16 | COURT FEES | 1.70 |
| 10/20/16 | COURT FEES | 0.60 |
| 10/20/16 | COURT FEES | 1.40 |
| 10/20/16 | COURT FEES | 1.40 |
| 10/20/16 | COURT FEES | 0.50 |
| 10/20/16 | COURT FEES | 0.30 |
| 10/20/16 | COURT FEES | 0.20 |
| 10/20/16 | COURT FEES | 0.30 |
| 10/20/16 | COURT FEES | 0.20 |
| 10/20/16 | COURT FEES | 1.20 |
| 10/20/16 | COURT FEES | 0.30 |
| 10/20/16 | COURT FEES | 0.30 |
| 10/21/16 | DELIVERY SERVICES/COURIERS - AVANT BUSINESS SERVICES Bank ID: 01 Check Number: 212574 | 25.60 |

COLE SCHOTZ P.C.

Re:    GENERAL ADVICE                                        Invoice No. 789122
       Client/Matter No. 55451-0001                          December 5, 2016
                                                             Page 69

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/21/16 | PHOTOCOPYING / PRINTING / SCANNING | 112.00 |
| 10/21/16 | COURT FEES | 0.90 |
| 10/21/16 | COURT FEES | 1.30 |
| 10/21/16 | COURT FEES | 0.20 |
| 10/21/16 | COURT FEES | 0.20 |
| 10/21/16 | COURT FEES | 0.30 |
| 10/21/16 | COURT FEES | 0.10 |
| 10/24/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.80 |
| 10/24/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/24/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/24/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/24/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/24/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/24/16 | PHOTOCOPYING / PRINTING / SCANNING | 3.00 |
| 10/24/16 | PHOTOCOPYING / PRINTING / SCANNING | 21.00 |
| 10/24/16 | PHOTOCOPYING / PRINTING / SCANNING | 91.00 |
| 10/24/16 | PHOTOCOPYING / PRINTING / SCANNING | 14.40 |
| 10/24/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 118 | 23.60 |
| 10/24/16 | PHOTOCOPYING / PRINTING / SCANNING | 4.60 |
| 10/24/16 | POSTAGE | 47.60 |
| 10/24/16 | POSTAGE | 47.60 |
| 10/24/16 | POSTAGE | 57.01 |
| 10/24/16 | COURT FEES | 0.30 |
| 10/24/16 | COURT FEES | 1.30 |
| 10/24/16 | COURT FEES | 0.80 |
| 10/24/16 | COURT FEES | 0.30 |
| 10/24/16 | COURT FEES | 0.60 |
| 10/24/16 | COURT FEES | 3.00 |
| 10/24/16 | COURT FEES | 1.10 |
| 10/24/16 | COURT FEES | 0.20 |
| 10/24/16 | COURT FEES | 1.10 |
| 10/24/16 | COURT FEES | 1.10 |
| 10/24/16 | COURT FEES | 0.50 |
| 10/24/16 | COURT FEES | 1.30 |
| 10/25/16 | TRAVEL - RAIL - NORMAN PERNICK Travel Wilmington/NYC for settlement negotiations with Gawker, Hogan N. Dentor Bank ID: 06 Check Number: P16608 | 336.00 |
| 10/25/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 4 | 0.80 |
| 10/25/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |

COLE SCHOTZ P.C.

Re:    GENERAL ADVICE                                                Invoice No. 789122
       Client/Matter No. 55451-0001                                  December 5, 2016
                                                                     Page 70

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|------------|
| 10/25/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 10/25/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/25/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/25/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/25/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 10/25/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 10/25/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 10/25/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/25/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 10 | 2.00 |
| 10/25/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 8 | 1.60 |
| 10/25/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 8 | 1.60 |
| 10/25/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/25/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 10/25/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/25/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/25/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/25/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 10/25/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/25/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/25/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/25/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/25/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 10/25/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 8 | 1.60 |
| 10/25/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 10 | 2.00 |
| 10/25/16 | POSTAGE | 2.50 |
| 10/25/16 | COURT FEES | 0.10 |
| 10/25/16 | COURT FEES | 0.10 |
| 10/25/16 | COURT FEES | 0.10 |
| 10/26/16 | ONLINE RESEARCH | 21.77 |
| 10/26/16 | TELEPHONE TOLL CHARGE | 19.08 |
| 10/26/16 | COURT FEES | 0.30 |
| 10/26/16 | COURT FEES | 0.10 |
| 10/27/16 | ONLINE RESEARCH | 43.55 |
| 10/27/16 | PHOTOCOPYING / PRINTING / SCANNING | 3.60 |
| 10/27/16 | TELEPHONE TOLL CHARGE | 35.83 |
| 10/27/16 | COURT FEES | 1.00 |
| 10/27/16 | COURT FEES | 0.30 |

COLE SCHOTZ P.C.

Re:    GENERAL ADVICE                                                    Invoice No. 789122
       Client/Matter No. 55451-0001                                      December 5, 2016
                                                                         Page 71

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/27/16 | COURT FEES | 0.40 |
| 10/27/16 | COURT FEES | 0.30 |
| 10/27/16 | COURT FEES | 0.40 |
| 10/27/16 | COURT FEES | 0.40 |
| 10/27/16 | COURT FEES | 0.80 |
| 10/27/16 | COURT FEES | 0.40 |
| 10/27/16 | DELIVERY SERVICES / FEDERAL EXPRESS | 15.98 |
| 10/28/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 10/28/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 10/28/16 | COURT FEES | 0.30 |
| 10/28/16 | COURT FEES | 0.10 |
| 10/28/16 | COURT FEES | 0.10 |
| 10/28/16 | COURT FEES | 0.10 |
| 10/28/16 | COURT FEES | 0.30 |
| 10/28/16 | COURT FEES | 0.10 |
| 10/28/16 | COURT FEES | 0.10 |
| 10/31/16 | COURT FEES | 0.20 |
| 10/31/16 | COURT FEES | 1.00 |
| 10/31/16 | COURT FEES | 0.30 |
| 10/31/16 | COURT FEES | 0.30 |
| 10/31/16 | COURT FEES | 2.40 |
| 11/01/16 | ONLINE RESEARCH | 10.89 |
| 11/01/16 | PHOTOCOPYING / PRINTING / SCANNING | 7.00 |
| 11/02/16 | PHOTOCOPYING / PRINTING / SCANNING | 7.40 |
| 11/02/16 | PHOTOCOPYING / PRINTING / SCANNING | 3.60 |
| 11/02/16 | PHOTOCOPYING / PRINTING / SCANNING | 45.60 |
| 11/02/16 | PHOTOCOPYING / PRINTING / SCANNING | 11.60 |
| 11/02/16 | PHOTOCOPYING / PRINTING / SCANNING | 17.00 |
| 11/03/16 | ONLINE RESEARCH | 43.55 |
| 11/03/16 | TRAVEL- MILEAGE/TOLLS - WARREN A. USATINE Bank ID: 06 Check Number: P16596 | 69.50 |
| 11/03/16 | PHOTOCOPYING / PRINTING / SCANNING | 10.20 |
| 11/03/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 11/03/16 | TRAVEL - MILEAGE / TOLLS | 22.25 |
| 11/04/16 | PHOTOCOPYING / PRINTING / SCANNING | 3.80 |
| 11/04/16 | PHOTOCOPYING / PRINTING / SCANNING | 3.80 |
| 11/04/16 | PHOTOCOPYING / PRINTING / SCANNING | 45.40 |
| 11/04/16 | PHOTOCOPYING / PRINTING / SCANNING | 45.60 |
| 11/04/16 | PHOTOCOPYING / PRINTING / SCANNING | 129.60 |

COLE SCHOTZ P.C.

Re:    GENERAL ADVICE                                                        Invoice No. 789122
       Client/Matter No. 55451-0001                                          December 5, 2016
                                                                             Page 72

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 11/04/16 | PHOTOCOPYING / PRINTING / SCANNING | 3.40 |
| 11/04/16 | PHOTOCOPYING / PRINTING / SCANNING | 3.80 |
| 11/07/16 | ONLINE RESEARCH | 10.89 |
| 11/07/16 | PHOTOCOPYING / PRINTING / SCANNING | 27.80 |
| 11/08/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 11/08/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 11/08/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 11/10/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 2 | 0.40 |
| 11/10/16 | PHOTOCOPYING / PRINTING / SCANNING | 3.00 |
| 11/11/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 11/11/16 | PHOTOCOPYING / PRINTING / SCANNING | 3.00 |
| 11/14/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 15 | 3.00 |
| 11/15/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 15 | 3.00 |
| 11/15/16 | PHOTOCOPYING / PRINTING / SCANNING | 3.00 |
| 11/15/16 | PHOTOCOPYING / PRINTING / SCANNING | 3.00 |
| 11/16/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.20 |
| 11/16/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 11/16/16 | PHOTOCOPYING / PRINTING / SCANNING | 4.40 |
| 11/16/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.40 |
| 11/16/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 11/17/16 | PHOTOCOPYING / PRINTING / SCANNING | 87.00 |
| 11/17/16 | PHOTOCOPYING / PRINTING / SCANNING | 6.00 |
| 11/17/16 | PHOTOCOPYING / PRINTING / SCANNING | 9.00 |
| 11/18/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 11/22/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 11/22/16 | PHOTOCOPYING / PRINTING / SCANNING | 7.20 |
| 11/22/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 11/22/16 | PHOTOCOPYING / PRINTING / SCANNING | 7.20 |
| 11/23/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.60 |
| 11/23/16 | PHOTOCOPYING / PRINTING / SCANNING | 4.40 |
| 11/23/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 11/23/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 32 | 6.40 |
| 11/23/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 286 | 57.20 |
| 11/23/16 | DELIVERY SERVICES / FEDERAL EXPRESS | 16.02 |
| 11/23/16 | DELIVERY SERVICES / FEDERAL EXPRESS | 16.02 |
| 11/23/16 | DELIVERY SERVICES / FEDERAL EXPRESS | 16.02 |
| 11/23/16 | DELIVERY SERVICES / FEDERAL EXPRESS | 16.02 |
| 11/23/16 | DELIVERY SERVICES / FEDERAL EXPRESS | 19.10 |

COLE SCHOTZ P.C.

Re:    GENERAL ADVICE                                                  Invoice No. 789122
       Client/Matter No. 55451-0001                                    December 5, 2016
                                                                       Page 73

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 11/23/16 | DELIVERY SERVICES / FEDERAL EXPRESS | 25.13 |
| 11/23/16 | DELIVERY SERVICES / FEDERAL EXPRESS | 32.54 |
| 11/28/16 | PHOTOCOPYING / PRINTING / SCANNING | 70.40 |
| 11/28/16 | PHOTOCOPYING / PRINTING / SCANNING | 5.00 |
| 11/28/16 | PHOTOCOPYING / PRINTING / SCANNING | 3.80 |
| 11/28/16 | PHOTOCOPYING / PRINTING / SCANNING | 3.60 |
| 11/28/16 | PHOTOCOPYING / PRINTING / SCANNING | 3.60 |
| 11/28/16 | PHOTOCOPYING / PRINTING / SCANNING | 19.80 |
| 11/28/16 | PHOTOCOPYING / PRINTING / SCANNING | 7.60 |
| 11/28/16 | PHOTOCOPYING / PRINTING / SCANNING | 4.00 |
| 11/28/16 | PHOTOCOPYING / PRINTING / SCANNING | 52.20 |
| 11/28/16 | PHOTOCOPYING / PRINTING / SCANNING | 3.60 |
| 11/28/16 | PHOTOCOPYING / PRINTING / SCANNING | 4.80 |
| 11/28/16 | PHOTOCOPYING / PRINTING / SCANNING | 4.20 |
| 11/28/16 | PHOTOCOPYING / PRINTING / SCANNING | 28.60 |
| 11/28/16 | PHOTOCOPYING / PRINTING / SCANNING | 29.00 |
| 11/28/16 | PHOTOCOPYING / PRINTING / SCANNING | 12.40 |
| 11/28/16 | PHOTOCOPYING / PRINTING / SCANNING | 12.60 |
| 11/28/16 | PHOTOCOPYING / PRINTING / SCANNING | 5.20 |
| 11/28/16 | PHOTOCOPYING / PRINTING / SCANNING | 20.40 |
| 11/28/16 | PHOTOCOPYING / PRINTING / SCANNING | 27.80 |
| 11/28/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 21 | 4.20 |
| 11/29/16 | PHOTOCOPYING / PRINTING / SCANNING | 3.20 |
| 11/29/16 | PHOTOCOPYING / PRINTING / SCANNING | 129.80 |
| 11/29/16 | PHOTOCOPYING / PRINTING / SCANNING | 4.00 |
| 11/29/16 | PHOTOCOPYING / PRINTING / SCANNING | 4.40 |
| 11/29/16 | PHOTOCOPYING / PRINTING / SCANNING | 26.80 |
| 11/29/16 | PHOTOCOPYING / PRINTING / SCANNING | 4.00 |
| 11/29/16 | PHOTOCOPYING / PRINTING / SCANNING | 40.80 |
| 11/29/16 | PHOTOCOPYING / PRINTING / SCANNING | 9.00 |
| 11/29/16 | POSTAGE | 31.96 |
| 11/30/16 | PHOTOCOPYING / PRINTING / SCANNING | 2.80 |
| 11/30/16 | PHOTOCOPYING / PRINTING / SCANNING | 9.40 |
| 11/30/16 | PHOTOCOPYING / PRINTING / SCANNING | 9.40 |
| 11/30/16 | PHOTOCOPYING / PRINTING / SCANNING | 9.40 |
| 11/30/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 5 | 1.00 |
| 11/30/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 27 | 5.40 |
| 11/30/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |

COLE SCHOTZ P.C.

Re:    GENERAL ADVICE                                              Invoice No. 789122
       Client/Matter No. 55451-0001                                December 5, 2016
                                                                   Page 74

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/30/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 11/30/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 11/30/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 1 | 0.20 |
| 11/30/16 | PHOTOCOPYING / PRINTING / SCANNING Qty: 3 | 0.60 |
| 11/30/16 | POSTAGE | 6.80 |

TOTAL COSTS ADVANCED:                                       $    10,101.84


TOTAL SERVICES AND COSTS:                                   $   248,186.34


*RETAINER BALANCE:  140,030.61*